**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**
**Newark DIVISION**

In re: TRIANGLE TRANSPORT INC.              §      Case No. 09-21261
                                            §
                                            §
                                            §
            Debtor(s)

---

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Eric  R. Perkins, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,353,728.14 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:  $967,752.93 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:  $2,933,927.58 | |

3) Total gross receipts of $3,901,680.51 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $3,901,680.51 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,830,184.78 | $1,526,811.88 | $134,461.54 | $134,461.54 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $2,658,362.19 | $2,515,366.08 | $2,515,366.08 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $977,117.67 | $418,561.50 | $418,561.50 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $223,135.96 | $361,020.17 | $107,032.94 | $103,344.35 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $2,712,101.34 | $7,054,406.71 | $3,780,214.52 | $729,947.04 |
| **TOTAL DISBURSEMENTS** | $4,765,422.08 | $12,577,718.62 | $6,955,636.58 | $3,901,680.51 |

4) This case was originally filed under chapter 7 on 05/01/2009, and it was converted to chapter 7 on 10/16/2009.  The case was pending for 128 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      07/08/2020                    By: /s/ Eric  R. Perkins
                                                                        Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PERKINS VS STANLEY - ADV. PRO. 11-01739 | 1241-000 | $4,500.00 |
| PERKINS VS BCN TELECOM - ADV. PRO. 11-01726 | 1241-000 | $12,000.00 |
| REFUND - PSE&G CREDIT ON ACCT. 6861015601 | 1229-000 | $3,517.24 |
| ADP - REFUND | 1290-000 | $273.51 |
| REFUND - CSX TRANSPORTATION | 1221-000 | $10,000.00 |
| PERKINS VS SPRINT - ADV. PRO. 11-01733 | 1241-000 | $5,000.00 |
| ACCOUNTS RECEIVABLE - TBM | 1221-000 | $336,399.00 |
| REIMBURSEMENT FROM SUPERIOR BROKERAGE SERVICES | 1290-000 | $583.36 |
| PERKINS VS BAY PERSONNEL - ADV. PRO. 11-01711 | 1241-000 | $3,000.00 |
| PERKINS VS. LIMITED - ADV. PRO. 11-01738 | 1241-000 | $4,768.91 |
| VERIZON WIRELESS REFUND | 1290-000 | $52.37 |
| PERKINS VS LIFTEC FORKLIFTS - ADV. PRO. 11-01718 | 1241-000 | $4,500.00 |
| PERKINS VS. SOFTPOINT - ADV. PRO. 11-01735 | 1241-000 | $18,000.00 |
| STATE OF NEW YORK - CORPORATION TAX REFUND | 1224-000 | $1,476.00 |
| PERKINS VS INTERMODAL EQUIP - ADV. PRO. 11-01717 | 1241-000 | $1,500.00 |
| PERKINS VS INOVIS - ADV. PRO. 11-01737 | 1241-000 | $1,500.00 |
| PERKINS VS SDI INDUSTRIES - ADV. PRO. 11-01731 | 1241-000 | $20,000.00 |
| PERKINS VS. WELLS FARGO - ADV. PRO. 11-01709 | 1241-000 | $7,500.00 |
| PERKINS VS PSE&G - ADV. PRO. 11-01710 | 1241-000 | $13,500.00 |
| STATE OF NJ TAX REFUND | 1224-000 | $1,760.00 |
| PERKINS VS PROPANE POWER - ADV. PRO. 11-01723 | 1241-000 | $3,000.00 |
| Settlement from AT&T Mobility Wireless | 1290-000 | $21.30 |
| TRACTORS, TRAILERS, YARD EQUIPMENT | 1129-000 | $36,000.00 |
| TRIANGLE VS WALLACH - ADV. PRO. 09-01847 | 1249-000 | $20,000.00 |
| PERKINS VS ANCHIN, BLOCK & ANCHIN, LLP | 1241-000 | $18,000.00 |
| DETENTION PAYMENTS | 1229-000 | $400.00 |
| **TOTAL GROSS RECEIPTS** | | **$527,251.69** |

| | | |
|---|---|---|
| PERKINS VS AMEX - ADV. PRO. 11-01744 | 1241-000 | $40,000.00 |
| RETURN COLLATERAL | 1290-000 | $12,115.53 |
| INTEREST (u) | 1270-000 | $2,605.41 |
| PERKINS VS XO COMMUNICATION - ADV. PRO. 11-01725 | 1241-000 | $14,644.58 |
| DEARBOR LIFE INSURANCE REFUND | 1229-000 | $127.67 |
| PERKINS VS FIRE PROTECTION - ADV. PRO. 11-01715 | 1241-000 | $1,000.00 |
| PERKINS VS N.E. TRAILER SVC - ADV. PRO. 11-01721 | 1241-000 | $3,000.00 |
| COMMONWEALTH OF PA - REFUND FOR TAX YEAR 2009 | 1224-000 | $3,568.00 |
| CITIBANK - ACCOUNT NO. 7594 06065 | 1129-000 | $2,342.18 |
| ACCOUNTS RECEIVABLE - TRIANGLE TRANSPORT | 1121-000 | $523,683.39 |
| PERKINS VS ABC ENTITIES - ADV. PRO. 09-02682 | 1249-000 | $525,000.00 |
| BUSINESS OPERATIONS, INTANGIBLES, COMPUTERS | 1229-000 | $2,100,000.00 |
| PERKINS VS ALLEGRO SANITATION CORP. | 1241-000 | $8,217.05 |
| PERKINS VS AL'S ELECTRICAL CONTRACTING | 1241-000 | $4,000.00 |
| MAJESTIC INS. REFUND - POLICY NO. C20090704101 | 1229-000 | $57,697.00 |
| CITY OF NEW YORK FINANCE - TAX REFUND 2008 | 1224-000 | $2,300.00 |
| PERKINS VS DE LAGE LANDEN - ADV. PRO. 11-01736 | 1241-000 | $4,536.67 |
| PERKINS VS ADP - ADV. PRO. 11-01703 | 1241-000 | $13,000.00 |
| COBRAHELP - REFUND | 1290-000 | $849.64 |
| PERKINS VS COSMOPOLITAN STAFFING SVCS. | 1241-000 | $5,000.00 |
| STATE OF NY - CORPORATION TAX REFUND | 1224-000 | $995.00 |
| PETTY CASH | 1129-000 | $560.00 |
| PERKINS VS MARTIN MELZER - ADV. PRO. 11-01727 | 1241-000 | $7,500.00 |
| FIRST INSURANCE  REFUND - POLICY NO. 1082344 | 1229-000 | $37,686.70 |
| PERKINS VS STICKEL PACKAGE - ADV. PRO. 11-01724 | 1241-000 | $4,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$3,901,680.51** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|--------------------|---------------|
| None  |             |                    |               |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HARBOR DRIVE REAL ESTATE, LLC | 4110-000 | NA | $4,649.38 | $4,649.38 | $4,649.38 |
| | STATE OF NEW JERSEY | 4800-000 | NA | $500.00 | $500.00 | $500.00 |
| | STATE OF NJ - CBT | 4800-000 | NA | $390.00 | $390.00 | $390.00 |
| | STATE OF NJ - CBT | 4800-000 | NA | $130.00 | $130.00 | $130.00 |
| 7 -2 | DCFS USA LLC | 4210-000 | $0.00 | $63,779.57 | $0.00 | $0.00 |
| 14 | VW Credit, Inc. | 4210-000 | $0.00 | $50,296.07 | $0.00 | $0.00 |
| 19 | Capacity, LLC | 4210-000 | $39,563.37 | $37,526.89 | $0.00 | $0.00 |
| 22 | Toyota Motor Credit Corp. | 4210-000 | $0.00 | $3,311.11 | $0.00 | $0.00 |
| 23 | Toyota Motor Credit Corp. | 4210-000 | $0.00 | $34,713.08 | $0.00 | $0.00 |
| 24 | Toyota Motor Credit Corp. | 4210-000 | $0.00 | $17,235.51 | $0.00 | $0.00 |
| 25 | Toyota Motor Credit Corp. | 4210-000 | $0.00 | $3,320.31 | $0.00 | $0.00 |
| 26 | Toyota Motor Credit Corp. | 4210-000 | $0.00 | $13,757.30 | $0.00 | $0.00 |
| 45S | AAA Cooper Transportation | 4110-000 | $0.00 | $14,960.39 | $0.00 | $0.00 |
| 47S | Lakeshore Ventures, LLC | 4110-000 | $0.00 | $76,500.00 | $0.00 | $0.00 |
| 62S | Harbor Drive Real Estate LLC | 4110-000 | $0.00 | $335,343.76 | $0.00 | $0.00 |
| 73 | DeLage Landen | 4210-000 | $0.00 | $121,395.78 | $0.00 | $0.00 |
| 125S | Harbor Drive Real Estate LLC | 4110-000 | $0.00 | $545,069.03 | $128,792.16 | $128,792.16 |
| 128 | First Insurance Funding Corp. | 4210-000 | $0.00 | $203,933.70 | $0.00 | $0.00 |
| N/F | Triangle S.C. LLC | 4110-000 | $1,790,621.41 | NA | NA | NA |
| | **TOTAL SECURED** | | **$1,830,184.78** | **$1,526,811.88** | **$134,461.54** | **$134,461.54** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - ERIC R. PERKINS | 2100-000 | NA | $140,789.02 | $140,789.02 | $140,789.02 |
| Trustee, Expenses - ERIC R. PERKINS | 2200-000 | NA | $1,114.46 | $1,114.46 | $1,114.46 |
| Attorney for Trustee Fees - MC ELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | 3110-000 | NA | $1,173,476.05 | $1,105,628.05 | $1,105,628.05 |
| Attorney for Trustee, Expenses - MC ELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | 3120-000 | NA | $27,412.74 | $27,412.74 | $27,412.74 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $7,500.00 | $7,500.00 | $7,500.00 |
| Fees, United States Trustee | 2950-000 | NA | $15,275.00 | $15,275.00 | $15,275.00 |
| Bond Payments - INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $2,194.15 | $2,194.15 | $2,194.15 |
| Administrative Rent - C. MARINO, INC. | 2410-000 | NA | $19,056.00 | $19,056.00 | $19,056.00 |
| Costs to Secure/Maintain Property - HARBOR DRIVE REAL ESTATE, LLC | 2420-000 | NA | $41,385.85 | $41,385.85 | $41,385.85 |
| Costs to Secure/Maintain Property - LOBOSCO INSURANCE GROUP, LLC | 2420-000 | NA | $1,912.50 | $1,912.50 | $1,912.50 |
| Costs to Secure/Maintain Property - SECURITAS SECURITY SERVICES USA, INC. | 2420-000 | NA | $24,801.97 | $24,801.97 | $24,801.97 |
| Costs re Sale of Property - TRIANGLE SC, LLC | 2500-000 | NA | $223,680.30 | $223,680.30 | $223,680.30 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $7,817.52 | $7,817.52 | $7,817.52 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $64,156.08 | $64,156.08 | $64,156.08 |
| Chapter 7 Operating Case Expenses - CITIBANK - OUTGOING WIRE | 2690-000 | NA | $350,748.75 | $350,748.75 | $350,748.75 |
| Chapter 7 Operating Case Expenses - LAKE FOREST BANK & TRUST - OUTGOING WIRE | 2690-000 | NA | $21,185.40 | $21,185.40 | $21,185.40 |
| Chapter 7 Operating Case Expenses - PROPANE POWER CORP. | 2690-000 | NA | $1,187.28 | $1,187.28 | $1,187.28 |
| Chapter 7 Operating Case Expenses - REGIONS BANK - OUTGOING WIRE | 2690-000 | NA | $45,000.00 | $45,000.00 | $45,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Chapter 7 Operating Case Expenses - REGIONS BANKS - OUTGOING WIRE | 2690-000 | NA | $29,687.86 | $29,687.86 | $29,687.86 |
| Chapter 7 Operating Case Expenses - U. S. TREASURY | 2690-000 | NA | $15,219.13 | $15,219.13 | $15,219.13 |
| Chapter 7 Operating Case Expenses - Guy Wallach | 2690-000 | NA | $70,833.11 | $0.00 | $0.00 |
| Chapter 7 Operating Case Expenses - INTERNAL REVENUE SERVICE | 2690-000 | $0.00 | NA | $0.00 | $0.00 |
| Chapter 7 Operating Case Expenses - State of New Jersey | 2690-000 | $0.00 | NA | $0.00 | $0.00 |
| Chapter 7 Operating Case Expenses - State of New Jersey-GIT | 2690-000 | $0.00 | NA | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition) - KENTUCKY STATE TREASURER | 2820-000 | NA | $205.96 | $205.96 | $205.96 |
| Other State or Local Taxes (post-petition) - NEW YORK STATE CORPORATION TAX | 2820-000 | NA | $51.00 | $51.00 | $51.00 |
| Other State or Local Taxes (post-petition) - NYC DEPARTMENT OF FINANCE | 2820-000 | NA | $225.00 | $225.00 | $225.00 |
| Other State or Local Taxes (post-petition) - NYS EMPLOYMENT TAXES | 2820-000 | NA | $423.78 | $423.78 | $423.78 |
| Other State or Local Taxes (post-petition) - STATE OF NEW JERSEY - CBT | 2820-000 | NA | $1,797.00 | $1,797.00 | $1,797.00 |
| Other State or Local Taxes (post-petition) - TREASURER, KENTUCKY UNEMPLOYMENT INSURANCE FUND | 2820-000 | NA | $163.56 | $163.56 | $163.56 |
| Other State or Local Taxes (post-petition) - State of New Jersey | 2820-000 | NA | $11,608.93 | $7,293.93 | $7,293.93 |
| Other Chapter 7 Administrative Expenses - C. MARINO, INC. | 2990-000 | NA | $1,588.00 | $1,588.00 | $1,588.00 |
| Other Chapter 7 Administrative Expenses - FIRST JERSEY TITLE SERVICES | 2990-000 | NA | $366.00 | $366.00 | $366.00 |
| Other Chapter 7 Administrative Expenses - GREAT WEST RETIREMENT SERVICES | 2990-000 | NA | $2,000.00 | $2,000.00 | $2,000.00 |
| Other Chapter 7 Administrative Expenses - GREAT-WEST | 2990-000 | NA | $75.00 | $75.00 | $75.00 |
| Other Chapter 7 Administrative Expenses - GREAT-WEST LIFE & ANNUITY INSURANCE CO. | 2990-000 | NA | -$2,000.00 | -$2,000.00 | -$2,000.00 |
| Other Chapter 7 Administrative Expenses - GUARANTEED SUBPOENA SERVICE, INC. | 2990-000 | NA | $769.70 | $769.70 | $769.70 |

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - J & J COURT TRANSCRIBERS | 2990-000 | NA | $138.70 | $138.70 | $138.70 |
| Other Chapter 7 Administrative Expenses - J & J COURT TRANSCRIBERS, INC. | 2990-000 | NA | $909.84 | $909.84 | $909.84 |
| Other Chapter 7 Administrative Expenses - TOYOTA MOTOR CREDIT CORP. | 2990-000 | NA | $15,000.00 | $15,000.00 | $15,000.00 |
| Other Chapter 7 Administrative Expenses - U. S. TREASURY | 2990-000 | NA | $2,000.00 | $2,000.00 | $2,000.00 |
| Other Chapter 7 Administrative Expenses - VERITEXT CORP. | 2990-000 | NA | $3,246.05 | $3,246.05 | $3,246.05 |
| Accountant for Trustee Fees (Other Firm) - WISS  & COMPANY | 3410-000 | NA | $312,758.00 | $312,758.00 | $312,758.00 |
| Accountant for Trustee Expenses (Other Firm) - WISS  & COMPANY | 3420-000 | NA | $1,748.92 | $1,748.92 | $1,748.92 |
| Appraiser for Trustee Fees - A. ATKINS APPRAISAL CORP. | 3711-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| Other Professional Fees - RABINOWITZ, LUBETKIN & TULLY, LLC | 3991-000 | NA | $17,227.50 | $17,227.50 | $17,227.50 |
| Other Professional Expenses - RABINOWITZ, LUBETKIN & TULLY, LLC | 3992-000 | NA | $626.08 | $626.08 | $626.08 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$2,658,362.19** | **$2,515,366.08** | **$2,515,366.08** |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Professional Fees - LOWENSTEIN SANDLER PC | 6700-000 | NA | $569,780.00 | $281,601.65 | $281,601.65 |
| Other Prior Chapter Professional Expenses - LOWENSTEIN SANDLER PC | 6710-000 | NA | $35,416.93 | $35,416.93 | $35,416.93 |
| Other Prior Chapter Professional Fees - SCARPONE & VARGO, LLC | 6700-000 | NA | $25,985.00 | $25,985.00 | $25,985.00 |
| Other Prior Chapter Professional Expenses - SCARPONE & VARGO, LLC | 6710-000 | NA | $22.00 | $22.00 | $22.00 |
| Other Prior Chapter Professional Expenses - TRENK, DI PASQUALE, WEBSTER, ET AL | 6710-000 | NA | $4,262.70 | $4,262.70 | $4,262.70 |
| Other Prior Chapter Professional Fees - TRENK, DI PASQUALE, WEBSTER, ET AL | 6700-000 | NA | $76,134.50 | $1,134.50 | $1,134.50 |
| Administrative Rent (post-petition storage fees, leases) - Lakeshore Ventures LLC | 6920-000 | NA | $88,462.06 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - State of New Jersey | 6950-000 | $0.00 | $60,000.00 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - State of New Jersey - Division of Taxation | 6820-000 | NA | $49,081.52 | $15,040.76 | $15,040.76 |
| Administrative Rent (post-petition storage fees, leases) - Miller Truck Leasing Co. | 6920-000 | NA | $14,264.00 | $1,389.00 | $1,389.00 |
| Prior Chapter Other State or Local Taxes  - New York State Dept of Taxation | 6820-000 | NA | $23,787.96 | $23,787.96 | $23,787.96 |
| Administrative Rent (post-petition storage fees, leases) - AAA Cooper Transportation | 6920-000 | NA | $29,921.00 | $29,921.00 | $29,921.00 |
| Prior Chapter Other Operating Expenses - INTERNAL REVENUE SERVICE | 6950-000 | $0.00 | NA | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - State of New Jersey-GIT | 6950-000 | $0.00 | NA | $0.00 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$977,117.67** | **$418,561.50** | **$418,561.50** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16 | Bay Personnel, Inc. | 5300-000 | $0.00 | $26,324.28 | $0.00 | $0.00 |
| 58 | State of New Jersey | 5800-000 | $0.00 | $64,367.92 | $0.00 | $0.00 |
| 71 | Guy Wallach | 5300-000 | $0.00 | $16,668.00 | $0.00 | $0.00 |
| 74 | State of New Jersey | 5400-000 | $0.00 | $1,016.63 | $1,016.63 | $1,016.63 |
| 80 | Wells, Pamela | 5300-000 | $0.00 | $1,336.15 | $0.00 | $0.00 |
| 81 | Clerk, United States Bankruptcy Court - Jeter, Roderick A | 5300-001 | $640.00 | $649.87 | $0.00 | $229.89 |
| 81P | Jeter, Roderick A | 5300-000 | $0.00 | $576.00 | $346.11 | $346.11 |
| 82 | Weining, Jennifer | 5400-000 | $0.00 | $120.00 | $0.00 | $0.00 |
| 83 | Weining, Jennifer | 5300-000 | $1,057.69 | $1,332.68 | $343.20 | $571.15 |
| 84 | November, Frank | 5300-000 | $0.00 | $900.00 | $0.00 | $0.00 |
| 84P | November, Frank | 5300-000 | $1,250.00 | $3,150.00 | $1,892.74 | $3,150.00 |
| 85 | Gaylord, Michael | 5300-000 | $1,386.54 | $748.73 | $0.00 | $0.00 |
| 86 | Aul, Michael | 5300-000 | $0.00 | $3,375.00 | $0.00 | $0.00 |
| 87P | Wells, Pamela | 5300-000 | $1,057.70 | $190.38 | $114.39 | $114.39 |
| 88 | Neil Sandman | 5300-000 | $0.00 | $1,871.83 | $0.00 | $0.00 |
| 88P | Neil Sandman | 5300-000 | $2,079.81 | $2,620.56 | $1,574.63 | $2,620.56 |
| 89P | Canada, Joanna | 5400-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 89P | Canada, Joanna | 5300-000 | $1,346.15 | $969.23 | $0.00 | $0.00 |

| 90 | Clerk, United States Bankruptcy Court - Kevin Glenn Martin | 5300-001 | $3,365.38 | $3,028.85 | $0.00 | $2,407.93 |
|---|---|---|---|---|---|---|
| 90P | Kevin Glenn Martin | 5300-000 | $0.00 | $6,057.69 | $3,649.76 | $3,649.76 |
| 92 | Caputo, Joan A | 5300-000 | $1,534.80 | $1,381.32 | $0.00 | $0.00 |
| 92P | Caputo, Joan A | 5300-000 | $0.00 | $2,210.11 | $1,327.99 | $2,210.11 |
| 93 | Latella, Marleny | 5300-000 | $0.00 | $951.92 | $0.00 | $0.00 |
| 93P | Latella, Marleny | 5300-000 | $1,057.69 | $951.92 | $571.98 | $951.92 |
| 94 | Wallman, Mark | 5300-000 | $1,049.46 | $1,180.64 | $0.00 | $0.00 |
| 94P | Wallman, Mark | 5300-000 | $0.00 | $263.13 | $158.10 | $263.13 |
| 95 | Salvato, Kathleen M. | 5300-000 | $0.00 | $527.85 | $0.00 | $0.00 |
| 95P | Salvato, Kathleen M. | 5300-000 | $579.00 | $756.00 | $454.27 | $756.00 |
| 96P | Connolly, Susan | 5400-000 | $0.00 | $105.00 | $0.00 | $207.24 |
| 96P | Connolly, Susan | 5300-000 | $961.54 | $961.54 | $0.00 | $0.00 |
| 96P | Connolly, Susan | 5300-000 | $0.00 | $519.23 | $311.99 | $311.99 |
| 97 | Clerk, United States Bankruptcy Court - Caoili, Maria Elena C | 5300-001 | $0.00 | $438.48 | $0.00 | $172.42 |
| 97P | Caoili, Maria Elena C | 5300-000 | $461.64 | $432.00 | $259.58 | $259.58 |
| 98 | Eisold, Eric | 5300-000 | $0.00 | $480.77 | $0.00 | $0.00 |
| 99 | Eisold, Eric | 5300-000 | $0.00 | $5,769.24 | $3,595.68 | $5,769.24 |
| 100 | Eisold, Eric | 5300-000 | $3,269.23 | $2,403.50 | $0.00 | $0.00 |
| 101 | Montoya, Albeiro | 5300-000 | $1,038.46 | $467.31 | $0.00 | $0.00 |
| 102 | Velez, Erica | 5300-000 | $0.00 | $628.70 | $0.00 | $0.00 |
| 103P | Maldonado, Maria Elena | 5300-000 | $434.75 | $507.04 | $101.63 | $169.12 |

| 104 | SAIA Motor Freight | 5200-000 | $0.00 | $33,637.48 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 105P | John Gordon | 5300-000 | $2,403.84 | $8,468.59 | $2,966.44 | $4,759.61 |
| 106 | Yosori Santos | 5300-000 | $840.00 | $1,117.86 | $671.69 | $671.69 |
| 106 | Clerk, United States Bankruptcy Court - Yosori Santos | 5300-001 | NA | NA | NA | $446.17 |
| 107P | Canovas, Nancy Carole | 5300-000 | $564.72 | $1,435.41 | $416.48 | $693.12 |
| 108 | Tony Wisman Rosmarino | 5300-000 | $0.00 | $2,285.00 | $0.00 | $0.00 |
| 109P | Tony Wisman Rosmarino | 5300-000 | $6,340.00 | $3,060.00 | $1,297.89 | $1,297.89 |
| 109P | Clerk, United States Bankruptcy Court - Tony Wisman Rosmarino | 5300-001 | NA | NA | NA | $862.11 |
| 112 | Rohan Hira | 5300-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 114 | Jorge A. Audino | 5300-000 | $0.00 | $1,260.00 | $757.11 | $1,260.00 |
| 115 | Ram, Vishnudayal | 5300-000 | $522.10 | $1,242.00 | $0.00 | $0.00 |
| 116 | John Houseman | 5300-000 | $2,198.07 | $1,582.61 | $950.95 | $1,582.61 |
| 118 | State of New Jersey | 5800-000 | $0.00 | $11,287.07 | $11,287.07 | $11,287.07 |
| 122 | Local 1964 I.L.A. | 5400-000 | $0.00 | $4,720.00 | $4,720.00 | $4,720.00 |
| 123 | Local 1964 I.L.A | 5400-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 124 | Local 1964 Health & Insurance Fund | 5400-000 | $55,740.00 | $44,250.00 | $0.00 | $0.00 |
| 129 | Edison Logistics, Inc. | 5300-000 | $0.00 | $5,156.94 | $0.00 | $0.00 |
| 147 | NYS Dept. of Taxation & Finance | 5800-000 | $0.00 | $15,977.71 | $0.00 | $0.00 |
| 148 | Local 1964 Health and Insurance Fund | 5400-000 | $0.00 | $38,250.00 | $38,250.00 | $38,250.00 |

| | | | | | |
|---|---|---|---|---|---|
| Division of Unemployment Insurance | 5300-000 | $0.00 | NA | $163.56 | $45.37 |
| Division of Unemployment Insurance | 5800-000 | $0.00 | NA | $163.56 | $0.00 |
| INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | NA | $1,503.99 | $0.00 |
| INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | NA | $10,026.72 | $0.00 |
| INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | NA | $519.24 | $144.04 |
| INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | NA | $2,220.19 | $615.90 |
| INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | NA | $519.24 | $0.00 |
| INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | NA | $286.47 | $79.47 |
| Kentucky Dept. of Revenue | 5300-000 | $0.00 | NA | $205.96 | $57.14 |
| Kentucky Dept. of Revenue | 5800-000 | $0.00 | NA | $205.96 | $0.00 |
| NYS Employment Taxes | 5300-000 | $0.00 | NA | $423.78 | $117.56 |
| NYS Employment Taxes | 5800-000 | $0.00 | NA | $423.78 | $0.00 |
| State of New Jersey | 5300-000 | $0.00 | NA | $124.97 | $0.00 |
| State of New Jersey | 5300-000 | $0.00 | NA | $100.42 | $0.00 |
| State of New Jersey | 5800-000 | $0.00 | NA | $124.97 | $34.67 |
| State of New Jersey | 5300-000 | $0.00 | NA | $17.30 | $4.80 |
| State of New Jersey | 5800-000 | $0.00 | NA | $1,038.04 | $287.96 |
| State of New Jersey | 5800-000 | $0.00 | NA | $17.30 | $0.00 |
| State of New Jersey-GIT | 5300-000 | $0.00 | NA | $961.18 | $0.00 |

| N/F | Acevedo, Alejandro | 5800-000 | $810.75 | NA | NA | NA |
| N/F | Agudelo, Fernando | 5800-000 | $1,945.70 | NA | NA | NA |
| N/F | Aguilar, Salcido | 5800-000 | $297.97 | NA | NA | NA |
| N/F | Amaya, Raul Armando | 5800-000 | $730.87 | NA | NA | NA |
| N/F | Andino, Jorge A | 5800-000 | $1,000.00 | NA | NA | NA |
| N/F | Antoine, Ernest | 5800-000 | $578.00 | NA | NA | NA |
| N/F | Arauz Trucking | 5800-000 | $961.70 | NA | NA | NA |
| N/F | Aul, Michael | 5800-000 | $1,250.00 | NA | NA | NA |
| N/F | Avenia, Adolfo | 5800-000 | $824.76 | NA | NA | NA |
| N/F | B&R Logistics Inc | 5800-000 | $7,895.00 | NA | NA | NA |
| N/F | Barrera, Aristides | 5800-000 | $505.50 | NA | NA | NA |
| N/F | Barsoum, Sila | 5800-000 | $577.46 | NA | NA | NA |
| N/F | Bedoya, Luis A. | 5800-000 | $399.61 | NA | NA | NA |
| N/F | Bernard, Antoine | 5800-000 | $527.72 | NA | NA | NA |
| N/F | Bonilla, Simon | 5800-000 | $388.72 | NA | NA | NA |
| N/F | Brooker, Shanard | 5800-000 | $900.00 | NA | NA | NA |
| N/F | Brown, Sonya | 5800-000 | $453.31 | NA | NA | NA |
| N/F | Bustamante Brown, Marco A | 5800-000 | $625.44 | NA | NA | NA |
| N/F | Cabral-Mejia, Jose A | 5800-000 | $625.93 | NA | NA | NA |
| N/F | Cabrera, Jose H | 5800-000 | $1,354.32 | NA | NA | NA |
| N/F | Camacho, Alonso F. | 5800-000 | $505.48 | NA | NA | NA |
| N/F | Camille, Jean Claude | 5800-000 | $634.18 | NA | NA | NA |

| N/F | Campoverde, Hugo | 5800-000 | $328.22 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Caraballo, Bedman | 5800-000 | $675.00 | NA | NA | NA |
| N/F | Casisa Trucking | 5800-000 | $784.32 | NA | NA | NA |
| N/F | Celestin, Edzer | 5800-000 | $554.85 | NA | NA | NA |
| N/F | Charles, Louis Auguste | 5800-000 | $479.25 | NA | NA | NA |
| N/F | Ciarlo, Marcelo | 5800-000 | $296.95 | NA | NA | NA |
| N/F | Coleman, Gary | 5800-000 | $1,635.28 | NA | NA | NA |
| N/F | Coll, John P | 5800-000 | $1,192.31 | NA | NA | NA |
| N/F | Condolo, Vincente | 5800-000 | $634.80 | NA | NA | NA |
| N/F | Cordova, Maximo | 5800-000 | $358.47 | NA | NA | NA |
| N/F | D& C Alfano Trucking LLC | 5800-000 | $1,055.00 | NA | NA | NA |
| N/F | Dat Delivery Services Corp. | 5800-000 | $1,191.84 | NA | NA | NA |
| N/F | Dawidczyk, Wieslaw | 5800-000 | $794.00 | NA | NA | NA |
| N/F | Diaz, Carlos | 5800-000 | $365.23 | NA | NA | NA |
| N/F | Donchey, Jonathan | 5800-000 | $5,000.00 | NA | NA | NA |
| N/F | Engroff, Jacqueline M. | 5800-000 | $750.00 | NA | NA | NA |
| N/F | Espinoza, Samuel Alejandro | 5800-000 | $840.00 | NA | NA | NA |
| N/F | Express, Ullo-Mar | 5800-000 | $1,230.00 | NA | NA | NA |
| N/F | Fairley, Eugene | 5800-000 | $522.64 | NA | NA | NA |
| N/F | Fernandez, Eddy | 5800-000 | $1,059.44 | NA | NA | NA |
| N/F | Flores, Ronald | 5800-000 | $1,121.25 | NA | NA | NA |
| N/F | Garcia, Pedro | 5800-000 | $496.11 | NA | NA | NA |

| N/F | Gonzalez, Alfredo | 5800-000 | $460.11 | NA | NA | NA |
|-----|-------------------|----------|---------|-----|-----|-----|
| N/F | Gonzalez, David | 5800-000 | $977.94 | NA | NA | NA |
| N/F | Grisoti, Inc. | 5800-000 | $2,067.44 | NA | NA | NA |
| N/F | Gutierrez, Dennis | 5800-000 | $884.62 | NA | NA | NA |
| N/F | H.O.A. Trucking | 5800-000 | $946.50 | NA | NA | NA |
| N/F | Harris, Eugene | 5800-000 | $588.75 | NA | NA | NA |
| N/F | Hernandez, David | 5800-000 | $355.21 | NA | NA | NA |
| N/F | Hernandez, Enrique | 5800-000 | $456.70 | NA | NA | NA |
| N/F | Herrera, Isaias | 5800-000 | $305.53 | NA | NA | NA |
| N/F | Hill, Tyrone | 5800-000 | $417.88 | NA | NA | NA |
| N/F | Hira, Maheshdial | 5800-000 | $600.47 | NA | NA | NA |
| N/F | JB Trucking Inc | 5800-000 | $1,575.00 | NA | NA | NA |
| N/F | Jakyn Truck Services | 5800-000 | $1,211.83 | NA | NA | NA |
| N/F | Jenn Kath Transport Inc, | 5800-000 | $964.50 | NA | NA | NA |
| N/F | Johnson, Michael | 5800-000 | $650.00 | NA | NA | NA |
| N/F | Jubri Trucking | 5800-000 | $1,227.83 | NA | NA | NA |
| N/F | Justiniano, Alejandro | 5800-000 | $451.83 | NA | NA | NA |
| N/F | Knoche, John Pierre | 5800-000 | $1,365.38 | NA | NA | NA |
| N/F | Laguerre, Laissez Moi | 5800-000 | $586.59 | NA | NA | NA |
| N/F | Lopez, Henry | 5800-000 | $975.81 | NA | NA | NA |
| N/F | Luna, Manuel | 5800-000 | $468.34 | NA | NA | NA |
| N/F | MJC Transport Corp | 5800-000 | $1,336.93 | NA | NA | NA |

| N/F | Maldonado, German | 5800-000 | $1,820.00 | NA | NA | NA |
|-----|-------------------|----------|-----------|----|----|----|
| N/F | Manay, Eduardo | 5800-000 | $435.93 | NA | NA | NA |
| N/F | Marotta, Edward | 5800-000 | $1,769.23 | NA | NA | NA |
| N/F | Martinez, Danilo | 5800-000 | $2,115.24 | NA | NA | NA |
| N/F | Martinez, Joaquin | 5800-000 | $469.26 | NA | NA | NA |
| N/F | Martinez, Jose R. | 5800-000 | $464.00 | NA | NA | NA |
| N/F | Martinez, Luis | 5800-000 | $492.35 | NA | NA | NA |
| N/F | Mateo, Jorge | 5800-000 | $398.51 | NA | NA | NA |
| N/F | Matos, Silverio | 5800-000 | $671.51 | NA | NA | NA |
| N/F | Mauricio, Cesar | 5800-000 | $1,900.00 | NA | NA | NA |
| N/F | Melvin, David | 5800-000 | $1,606.34 | NA | NA | NA |
| N/F | Merma, Daniel | 5800-000 | $358.47 | NA | NA | NA |
| N/F | Miller, Thomas | 5800-000 | $461.10 | NA | NA | NA |
| N/F | Miranda, Epifanio | 5800-000 | $435.93 | NA | NA | NA |
| N/F | Molina, Amneo | 5800-000 | $591.33 | NA | NA | NA |
| N/F | Moncada, Miguel | 5800-000 | $1,150.54 | NA | NA | NA |
| N/F | Montalvo, Vinicio A. | 5800-000 | $1,000.00 | NA | NA | NA |
| N/F | Mora, Luis | 5800-000 | $492.31 | NA | NA | NA |
| N/F | Moya, William | 5800-000 | $564.71 | NA | NA | NA |
| N/F | Murillo, Martin | 5800-000 | $937.22 | NA | NA | NA |
| N/F | Narducci, Michael J. | 5800-000 | $225.00 | NA | NA | NA |
| N/F | Nesmith, Kenneth | 5800-000 | $570.93 | NA | NA | NA |

| N/F | Noel, Antoine | 5800-000 | $605.63 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Novembre, Ronald | 5800-000 | $1,307.69 | NA | NA | NA |
| N/F | Oge, Jean | 5800-000 | $508.99 | NA | NA | NA |
| N/F | Osorio, John | 5800-000 | $1,320.30 | NA | NA | NA |
| N/F | PTY Transportation Corp, | 5800-000 | $1,077.87 | NA | NA | NA |
| N/F | Palacio, Jorge | 5800-000 | $541.01 | NA | NA | NA |
| N/F | Paredes, Rey | 5800-000 | $1,221.11 | NA | NA | NA |
| N/F | Perdigon, Fabier | 5800-000 | $1,052.63 | NA | NA | NA |
| N/F | Perdigon, Frank | 5800-000 | $367.87 | NA | NA | NA |
| N/F | Pignotti, John | 5800-000 | $1,000.00 | NA | NA | NA |
| N/F | Pinzon Trucking LLC | 5800-000 | $1,017.50 | NA | NA | NA |
| N/F | Porres Lopez, Edgar Francisco | 5800-000 | $1,967.64 | NA | NA | NA |
| N/F | RHM Trucking | 5800-000 | $2,843.78 | NA | NA | NA |
| N/F | Raeford, Frank J. | 5800-000 | $647.65 | NA | NA | NA |
| N/F | Ramirez, Ramon | 5800-000 | $2,578.98 | NA | NA | NA |
| N/F | Rice, Kenneth | 5800-000 | $1,610.96 | NA | NA | NA |
| N/F | Rodriguez, Marino | 5800-000 | $339.20 | NA | NA | NA |
| N/F | Rodriguez, Orlando | 5800-000 | $525.80 | NA | NA | NA |
| N/F | Rodriguez, Wilson De Jesus | 5800-000 | $670.75 | NA | NA | NA |
| N/F | Rose, Frank D | 5800-000 | $1,461.54 | NA | NA | NA |
| N/F | Salluca, Angelo | 5800-000 | $431.95 | NA | NA | NA |
| N/F | Saloma, Jose Luis | 5800-000 | $529.41 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Sanchez, Jaime | 5800-000 | $1,537.64 | NA | NA | NA |
| N/F | Sanchez, Manuel | 5800-000 | $379.20 | NA | NA | NA |
| N/F | Sarmiento, Misael | 5800-000 | $487.12 | NA | NA | NA |
| N/F | Singh, Vejai | 5800-000 | $616.92 | NA | NA | NA |
| N/F | T and T Trucking Company | 5800-000 | $1,232.25 | NA | NA | NA |
| N/F | Tayag, Anna Jean | 5800-000 | $666.33 | NA | NA | NA |
| N/F | Tobin Jr, John | 5800-000 | $1,634.62 | NA | NA | NA |
| N/F | Tresil, Pierre | 5800-000 | $751.64 | NA | NA | NA |
| N/F | Tutelman, Jeffrey W. | 5800-000 | $1,400.00 | NA | NA | NA |
| N/F | Ulloa, Luis | 5800-000 | $1,683.25 | NA | NA | NA |
| N/F | Ulloa, Mario | 5800-000 | $2,161.34 | NA | NA | NA |
| N/F | Usme Transport Corp. | 5800-000 | $2,676.44 | NA | NA | NA |
| N/F | Vargas, Juan | 5800-000 | $647.36 | NA | NA | NA |
| N/F | Vega-Santiago, Juan M. | 5800-000 | $484.00 | NA | NA | NA |
| N/F | Velez, Erica | 5800-000 | $664.50 | NA | NA | NA |
| N/F | Veve, Jacques | 5800-000 | $813.01 | NA | NA | NA |
| N/F | Via, Victor | 5800-000 | $536.93 | NA | NA | NA |
| N/F | Villalta, Jorge | 5800-000 | $550.40 | NA | NA | NA |
| N/F | Viteri, Angel Eduardo | 5800-000 | $1,273.44 | NA | NA | NA |
| N/F | Willy's Express Inc. | 5800-000 | $3,069.50 | NA | NA | NA |
| N/F | Zavaleta, Antonio | 5800-000 | $2,100.76 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$223,135.96** | **$361,020.17** | **$107,032.94** | **$103,344.35** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BAYONNE CITY MUNICIPAL COURT | 7300-000 | NA | $285.00 | $285.00 | $285.00 |
| 1 | Brennan Transportation Svc. | 7100-000 | $26,448.07 | $26,448.07 | $26,448.07 | $5,172.61 |
| 2 | United Arab Shipping Co. | 7100-000 | $130.00 | $161.55 | $161.55 | $31.60 |
| 3 | Fleetsource | 7100-000 | $3,854.00 | $3,704.05 | $3,704.05 | $593.40 |
| 4 | Village Office Supply | 7100-000 | $2,827.42 | $2,827.42 | $2,827.42 | $552.98 |
| 5 | SOS Gases, Inc. | 7100-000 | $935.17 | $1,295.40 | $1,295.40 | $253.35 |
| 6 | Intermodal Equipment Parts, Inc. | 7100-000 | $2,128.79 | $3,493.02 | $3,493.02 | $683.15 |
| 7 | DCFS USA LLC | 7100-000 | $0.00 | $63,779.57 | $0.00 | $0.00 |
| 8 | Preferred Plastics & Packaging | 7100-000 | $6,590.52 | $6,890.52 | $6,890.52 | $1,347.62 |
| 9 | Atak Trucking Inc. | 7100-000 | $0.00 | $2,052.00 | $2,052.00 | $401.32 |
| 10 | AICCO, Inc. | 7100-000 | $780.49 | $2,809.81 | $2,809.81 | $549.53 |
| 11 | Arctic Falls Spring Water | 7100-000 | $909.63 | $1,702.85 | $1,702.85 | $333.04 |
| 12 | Broadview Networks | 7100-000 | $2,081.41 | $1,523.80 | $1,523.80 | $298.02 |
| 13 | Atak Trucking Inc. | 7100-000 | $1,926.00 | $1,926.00 | $0.00 | $0.00 |
| 15 | AJ Jersey, Inc. | 7100-000 | $4,222.23 | $4,222.23 | $4,222.23 | $825.77 |
| 17 | Tire City Inc | 7100-000 | $1,050.89 | $683.81 | $683.81 | $133.74 |
| 18 | Multi Staff Service, Corp. | 7100-000 | $127,684.42 | $127,864.42 | $0.00 | $0.00 |

| 20 | AirClic | 7100-000 | $0.00 | $1,800.80 | $1,800.80 | $352.19 |
|---|---|---|---|---|---|---|
| 21 | XO Communications | 7100-000 | $4,135.10 | $2,172.33 | $0.00 | $0.00 |
| 27 | GTS-Welco | 7100-000 | $255.48 | $160.52 | $160.52 | $31.39 |
| 28 | Softpoint | 7100-000 | $16,775.00 | $18,000.00 | $0.00 | $0.00 |
| 29 | Steamship Line Cooperative Chassis Pool | 7100-000 | $58.86 | $117.72 | $117.72 | $0.00 |
| 30 | Propane Power Corporation | 7100-000 | $15,257.16 | $15,257.17 | $0.00 | $0.00 |
| 31 | Allegro Sanitation Corporation | 7100-000 | $12,146.87 | $12,362.47 | $12,362.47 | $2,417.80 |
| 32 | Benchmark Resolution Services, LLC | 7100-000 | $18,620.00 | $28,440.00 | $28,440.00 | $5,562.18 |
| 33 | Benchmark Resolution Services, LLC | 7100-000 | $0.00 | $2,793.33 | $2,793.33 | $546.31 |
| 34 | Cowan, Gunteski & Co., P.A. | 7100-000 | $45,965.47 | $75,653.47 | $75,653.47 | $14,796.00 |
| 35 | CIT Technology Financing Services,Inc. | 7100-000 | $0.00 | $6,084.82 | $6,084.82 | $1,190.04 |
| 36 | Dover Diesel Service,Inc. | 7100-000 | $0.00 | $4,094.76 | $4,094.76 | $655.99 |
| 37 | CIT Technology Financing Services,Inc. | 7100-000 | $0.00 | $3,623.74 | $3,623.74 | $708.72 |
| 38 | SAIA Motor Freight | 7100-000 | $118,608.93 | $318,283.19 | $0.00 | $0.00 |
| 39 | CIT Technology Financing Services,Inc. | 7100-000 | $0.00 | $2,262.22 | $2,262.22 | $442.44 |
| 40 | CIT Technology Financing Services,Inc. | 7100-000 | $0.00 | $2,593.44 | $2,593.44 | $507.21 |
| 41 | CIT Technology Financing Services,Inc. | 7100-000 | $0.00 | $3,623.74 | $0.00 | $0.00 |
| 42 | J.J Keller and Assoc Inc. | 7100-000 | $2,678.42 | $2,295.81 | $2,295.81 | $449.01 |
| 43 | Prime Uniform Supply, Inc. | 7100-000 | $1,893.00 | $1,893.00 | $1,893.00 | $303.26 |

| 44 | AAA Cooper Transportation | 7100-000 | $0.00 | $284,492.12 | $265,344.09 | $51,894.91 |
|---|---|---|---|---|---|---|
| 45U | AAA Cooper Transportation | 7100-000 | $0.00 | $269,531.73 | $0.00 | $0.00 |
| 46 | Edison Logistics,Inc | 7100-000 | $635.90 | $635.90 | $635.90 | $124.37 |
| 47U | Lakeshore Ventures, LLC | 7100-000 | $94,744.33 | $555,225.36 | $24,225.36 | $4,737.90 |
| 49 | Alexander and Mary Cromartie, h/w | 7100-000 | $0.00 | $150,000.00 | $150,000.00 | $29,336.39 |
| 50 | Hunter Group CPA, LLC | 7100-000 | $0.00 | $15,470.00 | $0.00 | $0.00 |
| 51 | Bob's Stores Corp. | 7100-000 | NA | $1,470.00 | $1,470.00 | $287.50 |
| 52 | T.J.M.T. Transportation Services Inc. | 7100-000 | $0.00 | $26,448.07 | $26,448.07 | $235.50 |
| 53 | Liftec | 7100-000 | $3,852.00 | $3,191.16 | $0.00 | $0.00 |
| 54 | YRC, Inc. | 7100-000 | $1,792.53 | $1,412.10 | $1,412.10 | $276.17 |
| 55 | United States Fire Insurance Company | 7100-000 | $0.00 | $50,190.00 | $0.00 | $0.00 |
| 55 -2 | United States Fire Insurance Company | 7100-000 | $0.00 | $18,187.00 | $18,187.00 | $3,556.94 |
| 56 | State of New Jersey | 7100-000 | $0.00 | $210,128.93 | $0.00 | $0.00 |
| 59 | Star Distribution Inc. d/b/a New Deal Logistics | 7100-000 | $0.00 | $1,381,923.00 | $1,381,923.00 | $270,270.84 |
| 60 | Star Distribution Inc. d/b/a New Deal Logistics | 7100-000 | $0.00 | $37,000.00 | $37,000.00 | $7,236.31 |
| 61 | Triangle Worldwide, LLC | 7100-000 | $240,425.00 | $240,425.00 | $240,425.00 | $47,021.34 |
| 62U | Harbor Drive Real Estate LLC | 7100-000 | $0.00 | $7,727.53 | $7,727.53 | $1,511.32 |
| 63 | Triangle Distribution, Inc. | 7100-000 | $0.00 | $142,407.58 | $0.00 | $0.00 |
| 64 | Triangle Distribution, Inc. | 7100-000 | $0.00 | $223,307.98 | $0.00 | $0.00 |

| 65 | Triangle Distribution, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 66 | Wallach Sales and Services, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 67 | Brian Wallach | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 68 | Brian Wallach | 7100-000 | $0.00 | $425,000.00 | $0.00 | $0.00 |
| 69 | Guy Wallach | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 72 | Ira Wallach | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 75 | North East Trailer Services, Inc. | 7100-000 | $14,307.51 | $7,231.71 | $0.00 | $0.00 |
| 76 | Prime Uniform Supply, Inc. | 7100-000 | $0.00 | $1,893.00 | $0.00 | $0.00 |
| 77 | Alexander and Mary Cromartie, h/w | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| 79 | Bob's Stores Corp. | 7100-000 | $816.00 | $1,470.00 | $0.00 | $0.00 |
| 87 | Wells, Pamela | 7100-000 | $0.00 | $571.81 | $571.81 | $111.83 |
| 87 | Clerk, United States Bankruptcy Court - Wells, Pamela | 7100-001 | NA | NA | NA | $75.99 |
| 91 | Mejias-Santomauro, Valentina | 7100-000 | $653.60 | $692.56 | $0.00 | $0.00 |
| 110 | Pitney Bowes Inc | 7100-000 | $0.00 | $5,549.24 | $0.00 | $0.00 |
| 110 -2 | Pitney Bowes Inc | 7100-000 | $0.00 | $3,724.98 | $3,724.98 | $728.52 |
| 111 | Securitas Security Services, USA | 7100-000 | $0.00 | $30,668.00 | $30,668.00 | $4,913.08 |
| 113 | Pitney Bowes Inc | 7100-000 | $0.00 | $1,557.26 | $1,557.26 | $304.56 |
| 117 | N&D Transportation Company, Inc. | 7100-000 | $696.26 | $1,555.56 | $1,555.56 | $304.23 |
| 120 | State of New Jersey - Division of Taxation | 7100-000 | $0.00 | $1,476.28 | $1,476.28 | $288.72 |
| 121 | Mercury Plastic Bag Co., Inc. | 7100-000 | $0.00 | $1,996.28 | $1,996.28 | $390.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 123U | Local 1964 I.L.A | 7100-000 | $0.00 | $21,169.76 | $21,169.76 | $4,140.29 |
| 125U | Harbor Drive Real Estate LLC | 7100-000 | $0.00 | $1,211,058.17 | $1,211,058.17 | $236,853.80 |
| 126 | Miller Truck Leasing Company | 7100-000 | $0.00 | $93,993.00 | $46,996.50 | $9,191.38 |
| 130 | Sprint Nextel Correspondence | 7200-000 | $0.00 | $5,144.02 | $5,144.02 | $0.00 |
| 131 | AirClic | 7100-000 | $2,799.15 | $12,000.00 | $12,000.00 | $2,346.91 |
| 132 | Shopko Claims | 7100-000 | $0.00 | $1,588.26 | $1,588.26 | $310.63 |
| 134 | Hartford Fire Insurance Co. | 7200-000 | $0.00 | $6,674.58 | $6,674.58 | $0.00 |
| 135 | Preferred Plastics & Packaging Co. Inc. | 7200-000 | $0.00 | $6,890.52 | $0.00 | $0.00 |
| 136 | North East Trailer Services, Inc. | 7100-000 | $0.00 | $53,959.38 | $53,959.38 | $10,553.15 |
| 137 | Scarpone & Vargo, LLC | 7200-000 | $0.00 | $26,007.00 | $0.00 | $0.00 |
| 138 | Trenk, DiPasquale, Webster, et al | 7200-000 | $0.00 | $5,314.96 | $0.00 | $0.00 |
| 139 | Lowenstein Sandler PC | 7200-000 | $0.00 | $576,707.93 | $0.00 | $0.00 |
| 143 | Edison Logistics, Inc. | 7100-000 | $0.00 | $5,156.94 | $0.00 | $0.00 |
| 145 | Anchin, Block & Anchin, LLP | 7100-000 | $0.00 | $18,000.00 | $18,000.00 | $3,520.37 |
| 149 | RSUI Group, Inc. | 7200-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 |
| 150 | RSUI Group, Inc. | 7200-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 |
| N/F | ADG Communications | 7100-000 | $107.00 | NA | NA | NA |
| N/F | ADP - 1AP | 7100-000 | $224.10 | NA | NA | NA |
| N/F | ADP 1AG | 7100-000 | $2,022.20 | NA | NA | NA |
| N/F | ADP 1AJ | 7100-000 | $313.40 | NA | NA | NA |

| N/F | ADP 1AQ | 7100-000 | $288.25 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | ADP-SV8 | 7100-000 | $53.16 | NA | NA | NA |
| N/F | AEO | 7100-000 | $1,063.50 | NA | NA | NA |
| N/F | AL's Electrical Contracting | 7100-000 | $31,698.09 | NA | NA | NA |
| N/F | ASG Security | 7100-000 | $194.21 | NA | NA | NA |
| N/F | AT&T Mobility | 7100-000 | $193.13 | NA | NA | NA |
| N/F | Abaco Fence and Iron Works | 7100-000 | $275.00 | NA | NA | NA |
| N/F | Alianca Navegacao Logistical LTD | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Allan Parker | 7100-000 | $3,248.58 | NA | NA | NA |
| N/F | American Express c/o Consumer Relations | 7100-000 | $70,000.00 | NA | NA | NA |
| N/F | Aramark | 7100-000 | $410.69 | NA | NA | NA |
| N/F | Audi Financial Servicces | 7100-000 | $1,517.46 | NA | NA | NA |
| N/F | BP | 7100-000 | $340.79 | NA | NA | NA |
| N/F | Bay Personnel, Inc. | 7100-000 | $9,892.49 | NA | NA | NA |
| N/F | Bayonne Exterminating | 7100-000 | $267.50 | NA | NA | NA |
| N/F | Bernard Montague Floor Cleaning Services | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Burlington Township | 7100-000 | $959.37 | NA | NA | NA |
| N/F | CDW Direct LLC | 7100-000 | $412.04 | NA | NA | NA |
| N/F | CIT 832 | 7100-000 | $1,898.64 | NA | NA | NA |
| N/F | CT Corporation | 7100-000 | $270.00 | NA | NA | NA |
| N/F | Capitol Fire Protection Co., Inc. | 7100-000 | $362.13 | NA | NA | NA |

| N/F | Certified Products, Inc. | 7100-000 | $1,391.00 | NA | NA | NA |
| N/F | Charming Shoppes, Inc. | 7100-000 | $2,053.24 | NA | NA | NA |
| N/F | Cintas Corporation | 7100-000 | $169.02 | NA | NA | NA |
| N/F | Cobra Help | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Comdata Permits | 7100-000 | $694.00 | NA | NA | NA |
| N/F | Concentra | 7100-000 | $105.00 | NA | NA | NA |
| N/F | Cosco Container Lines | 7100-000 | $85.00 | NA | NA | NA |
| N/F | DeLage Landen | 7100-000 | $9,073.34 | NA | NA | NA |
| N/F | Deluxe Business Systems | 7100-000 | $42.31 | NA | NA | NA |
| N/F | Dillards Cargo Claims | 7100-000 | $6,162.50 | NA | NA | NA |
| N/F | Duplitron Inc. | 7100-000 | $3,899.65 | NA | NA | NA |
| N/F | Dynamic International | 7100-000 | $7,167.38 | NA | NA | NA |
| N/F | Federal Express | 7100-000 | $153.66 | NA | NA | NA |
| N/F | Frank November | 7100-000 | $85.91 | NA | NA | NA |
| N/F | General Lite Company | 7100-000 | $1,272.97 | NA | NA | NA |
| N/F | Grainger | 7100-000 | $54.69 | NA | NA | NA |
| N/F | Great West | 7100-000 | $5,895.00 | NA | NA | NA |
| N/F | HMM | 7100-000 | $1,197.20 | NA | NA | NA |
| N/F | Hamburg SUD | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Harris Fence | 7100-000 | $6,400.00 | NA | NA | NA |
| N/F | Horizon Blue Cross/Blue Shield | 7100-000 | $33,961.90 | NA | NA | NA |
| N/F | J&N Inc. | 7100-000 | $428.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Kevin Martin | 7100-000 | $1,114.56 | NA | NA | NA |
| N/F | Klein Automotive Parts, Inc. | 7100-000 | $12,636.55 | NA | NA | NA |
| N/F | Maersk | 7100-000 | $1,985.00 | NA | NA | NA |
| N/F | Mediterranean Shipping Company | 7100-000 | $360.00 | NA | NA | NA |
| N/F | Mercedes Benz | 7100-000 | $1,559.00 | NA | NA | NA |
| N/F | Mr. John | 7100-000 | $393.30 | NA | NA | NA |
| N/F | NYK Line Damages | 7100-000 | $122.05 | NA | NA | NA |
| N/F | Nacierema Industries, Inc. | 7100-000 | $2,215.02 | NA | NA | NA |
| N/F | Neil Sandman | 7100-000 | $211.29 | NA | NA | NA |
| N/F | New Deal Logistics | 7100-000 | $1,381,070.22 | NA | NA | NA |
| N/F | PSE&G | 7100-000 | $119.23 | NA | NA | NA |
| N/F | Research in Motion | 7100-000 | $1,977.00 | NA | NA | NA |
| N/F | SDI Industries | 7100-000 | $92,890.87 | NA | NA | NA |
| N/F | Securitas Security Services USA Inc. | 7100-000 | $161,550.99 | NA | NA | NA |
| N/F | Shopko Claims | 7100-000 | $155.75 | NA | NA | NA |
| N/F | Sprint | 7100-000 | $272.20 | NA | NA | NA |
| N/F | Stanley Convergent Security Solutions | 7100-000 | $9,891.94 | NA | NA | NA |
| N/F | Steven Cabrera | 7100-000 | $498.40 | NA | NA | NA |
| N/F | Stickel Packaging Supply | 7100-000 | $275.27 | NA | NA | NA |
| N/F | Stuartstillman | 7100-000 | $140.00 | NA | NA | NA |
| N/F | Thomas Narducci | 7100-000 | $525.26 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Toyota Financial Services | 7100-000 | $9,826.24 | NA | NA | NA |
| N/F | Transportation Clearing House | 7100-000 | $10,459.98 | NA | NA | NA |
| N/F | Triangle Burlington Management | 7100-000 | $700.00 | NA | NA | NA |
| N/F | Union Overhead Door Inc. | 7100-000 | $4,460.00 | NA | NA | NA |
| N/F | United Imaging | 7100-000 | $1,255.40 | NA | NA | NA |
| N/F | Volpe Express Inc. | 7100-000 | $526.29 | NA | NA | NA |
| N/F | W&H Systems | 7100-000 | $7,961.00 | NA | NA | NA |
| N/F | Wachovia Bank Credit Card | 7100-000 | $19,819.22 | NA | NA | NA |
| N/F | XO Communications 039 | 7100-000 | $663.52 | NA | NA | NA |
| N/F | Zee Medical Inc. | 7100-000 | $186.68 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$2,712,101.34** | **$7,054,406.71** | **$3,780,214.52** | **$729,947.04** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:**  09-21261

**Case Name:**  TRIANGLE TRANSPORT INC.

**For Period Ending:**  07/08/2020

**Trustee Name:**  (500310) Eric  R. Perkins

**Date Filed (f) or Converted (c):**  10/16/2009 (c)

**§ 341(a) Meeting Date:**  11/24/2009

**Claims Bar Date:**  02/22/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | PETTY CASH | 800.00 | 560.00 | | 560.00 | FA |
| 2 | CITIBANK - ACCOUNT NO. 7594 06129 | 1,000.00 | 0.00 | | 0.00 | FA |
| 3 | CITIBANK - ACCOUNT NO. 7594 06065 | 912.45 | 2,342.18 | | 2,342.18 | FA |
| 4 | PSE&G SECURITY DEPOSIT - ACCT. NO. 656928207 | 6,000.00 | 0.00 | | 0.00 | FA |
| 5 | PSE&G SECURITY DEPOSIT - ACCT. NO. 6532699403 | 3,470.00 | 0.00 | | 0.00 | FA |
| 6 | PSE&G SECURITY DEPOSIT - ACCT. NO. 6537592704 | 1,680.00 | 0.00 | | 0.00 | FA |
| 7 | IRENE DUNN - SECURITY DEPOSIT | 1,499.58 | 0.00 | | 0.00 | FA |
| 8 | FLEETSOURCE - SECURITY DEPOSIT | 2,380.00 | 0.00 | | 0.00 | FA |
| 9 | LAKESHORE VENTURES - SECURITY DEPOSIT | 76,500.00 | 0.00 | | 0.00 | FA |
| 10 | HARBOR DRIVE REAL ESTATE - SECURITY DEPOSIT<br>See Asset No. 79 in claim asserted in Adv. Pro. 11-01728 | 222,440.86 | 0.00 | | 0.00 | FA |
| 11 | NYC PARKING CARDS - SECURITY DEPOSIT | 500.00 | 0.00 | | 0.00 | FA |
| 12 | ACCOUNTS RECEIVABLE - TRIANGLE TRANSPORT | 781,431.21 | 523,629.39 | | 523,683.39 | FA |
| 13 | OFFICE EQUIPMENT, FURNISHINGS, SUPPLIES | 192,427.00 | 0.00 | | 0.00 | FA |
| 14 | TRACTORS, TRAILERS, YARD EQUIPMENT | 771,000.00 | 36,000.00 | | 36,000.00 | FA |
| 15 | ACCOUNTS RECEIVABLE - TBM (u) | Unknown | 336,399.00 | | 336,399.00 | FA |
| 16 | ADP - REFUND (u) | 273.51 | 273.51 | | 273.51 | FA |
| 17 | COBRAHELP - REFUND (u) | 849.64 | 849.64 | | 849.64 | FA |
| 18 | CITY OF NEW YORK FINANCE - TAX REFUND 2008 (u) | 2,300.00 | 2,300.00 | | 2,300.00 | FA |
| 19 | BUSINESS OPERATIONS, INTANGIBLES, COMPUTERS (u)<br>Sold as per Court Order (see docket entry No. 331). | 2,100,000.00 | 2,100,000.00 | | 2,100,000.00 | FA |
| 20 | DEARBOR LIFE INSURANCE REFUND (u) | 127.67 | 127.67 | | 127.67 | FA |
| 21 | DETENTION PAYMENTS (u) | 400.00 | 400.00 | | 400.00 | FA |
| 22 | STATE OF NJ TAX REFUND (u) | 1,760.00 | 1,760.00 | | 1,760.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Exhibit 8

Page: 2

Case No.:   09-21261

Case Name:   TRIANGLE TRANSPORT INC.

Trustee Name:   (500310) Eric  R. Perkins

Date Filed (f) or Converted (c):   10/16/2009 (c)

§ 341(a) Meeting Date:   11/24/2009

For Period Ending:   07/08/2020

Claims Bar Date:   02/22/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | VERIZON WIRELESS REFUND (u) | 52.37 | 52.37 | | 52.37 | FA |
| 24 | REIMBURSEMENT FROM SUPERIOR BROKERAGE SERVICES (u)<br>Hotel expenses paid by principal Caryn Blanc | 583.36 | 583.36 | | 583.36 | FA |
| 25 | STATE OF NY - CORPORATION TAX REFUND (u) | 995.00 | 995.00 | | 995.00 | FA |
| 26 | CITIBANK - ACCOUNT NO. 759406073 | 0.00 | 0.00 | | 0.00 | FA |
| 27 | CITIBANK - ACCOUNT NO. 7594 061 02 | 0.00 | 0.00 | | 0.00 | FA |
| 28 | RLI INSURANCE - POLICY NO. LFT0012401 | 0.00 | 0.00 | | 0.00 | FA |
| 29 | HARTFORD INSURANCE - POLICY NO. 13MSUC2684 | 0.00 | 0.00 | | 0.00 | FA |
| 30 | FEDERAL INSURANCE - POLICY NO. 35897665 | 0.00 | 0.00 | | 0.00 | FA |
| 31 | LANDMARK INSURANCE - POLICY NO. LHA106129 | 0.00 | 0.00 | | 0.00 | FA |
| 32 | CRUM & FOSTER INSURANCE - POLICY NO. 5560051203 | 0.00 | 0.00 | | 0.00 | FA |
| 33 | INTERSTATE FIRE/CASUALTY - POLICY NO. UM1607612 | 0.00 | 0.00 | | 0.00 | FA |
| 34 | U.S. FIRE INSURANCE - POLICY NO. 4086958068 | 0.00 | 0.00 | | 0.00 | FA |
| 35 | PHILADELPHIA INSURANCE - POLICY NO. PHSD354478 | 0.00 | 0.00 | | 0.00 | FA |
| 36 | ST. PAUL TRAVELERS INS. - POLICY NO. 105131102 | 0.00 | 0.00 | | 0.00 | FA |
| 37 | HANOVER INSURANCE - POLICY NO. IHY5001237 | 0.00 | 0.00 | | 0.00 | FA |
| 38 | STOCK - TRIANGLE TRANSPORT INT'L. | Unknown | 0.00 | | 0.00 | FA |
| 39 | STOCK - TRIANGLE BURLINGTON MGMT. | Unknown | 0.00 | | 0.00 | FA |
| 40 | REFUND - PSE&G CREDIT ON ACCT. 6861015601 (u) | 3,517.24 | 3,517.24 | | 3,517.24 | FA |
| 41 | FIRST INSURANCE  REFUND - POLICY NO. 1082344 (u) | 37,686.70 | 37,686.70 | | 37,686.70 | FA |
| 42 | MAJESTIC INS. REFUND - POLICY NO. C20090704101 (u) | 57,697.00 | 57,697.00 | | 57,697.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

**Case No.:** 09-21261

**Case Name:** TRIANGLE TRANSPORT INC.

**For Period Ending:** 07/08/2020

**Trustee Name:** (500310) Eric  R. Perkins

**Date Filed (f) or Converted (c):** 10/16/2009 (c)

**§ 341(a) Meeting Date:** 11/24/2009

**Claims Bar Date:** 02/22/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 43 | PERKINS VS ABC ENTITIES - ADV. PRO. 09-02682 (u)<br>As per Notice of Settlement filed on 5-12-10<br>Order approving settlement entered on 6-08-10 | 525,000.00 | 525,000.00 | | 525,000.00 | FA |
| 44 | COMMONWEALTH OF PA - REFUND FOR TAX YEAR 2009 (u) | 3,568.00 | 3,568.00 | | 3,568.00 | FA |
| 45 | TRIANGLE VS WALLACH - ADV. PRO. 09-01847 (u) | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| 46 | PERKINS VS. WELLS FARGO - ADV. PRO. 11-01709 (u)<br>As per Notice of Settlement filed on 6-17-12<br>Certification of No Objection entered on 7-08-12 | 17,249.28 | 17,249.28 | | 7,500.00 | FA |
| 47 | PERKINS VS. LIMITED - ADV. PRO. 11-01738 (u)<br>Resolved but dismissed w/ prejudice on August 22, 2011 | 9,537.82 | 9,537.82 | | 4,768.91 | FA |
| 48 | TRIANGLE VS. STAR DISTRIBUTION (u)<br>Adv. Pro. 09-01899<br>Remanded to Superior Court of NJ, Hudson County by Order of the Court dated October 26, 2009. | 0.00 | 0.00 | | 0.00 | FA |
| 49 | TRIANGLE VS. STAR DISTRIBUTION (u)<br>Adv. Pro. 09-02354<br>Proceeding closed and dismissed w/o prejudice by Order of the Court entered March 21, 2011 | 0.00 | 0.00 | | 0.00 | FA |
| 50 | PERKINS VS ADP - ADV. PRO. 11-01703 (u)<br>As per Notice of Settlement filed on November 8, 2011<br>Certificate of No Objection filed on December 9, 2011 | 20,304.21 | 20,304.21 | | 13,000.00 | FA |
| 51 | PERKINS VS AL'S ELECTRICAL CONTRACTING (u)<br>Adv. Pro. 11-01707<br>As per Notice of Settlement filed on June 22, 2012<br>Certificate of No Objection filed on August 3, 2012 | 15,000.00 | 15,000.00 | | 4,000.00 | FA |
| 52 | PERKINS VS ALLEGRO SANITATION CORP. (u)<br>Adv. Pro. 11-01708<br>Notice of Voluntary Dismissal filed on May 7, 2012 | 8,217.05 | 8,217.05 | | 8,217.05 | FA |
| 53 | PERKINS VS AMEX - ADV. PRO. 11-01744 (u)<br>As per Notice of Settlement filed on April, 18, 2013<br>Certificate of No Objection filed on May 9, 2013 | 462,181.53 | 462,181.53 | | 40,000.00 | FA |
| 54 | PERKINS VS ANCHIN, BLOCK & ANCHIN, LLP (u)<br>Adv. Pro. 11-01730<br>As per Notice of Settlement filed on September 16, 2011<br>Certificate of No Objection filed on October 12, 2011 | 53,057.00 | 53,057.00 | | 18,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 4

**Case No.:**   09-21261

**Case Name:**   TRIANGLE TRANSPORT INC.

**For Period Ending:**   07/08/2020

**Trustee Name:**   (500310) Eric  R. Perkins

**Date Filed (f) or Converted (c):**   10/16/2009 (c)

**§ 341(a) Meeting Date:**   11/24/2009

**Claims Bar Date:**   02/22/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 55 | PERKINS VS BAY PERSONNEL - ADV. PRO. 11-01711 (u)<br>As per Notice of Settlement filed on May 25, 2011<br>Certificate of No Objection filed on June 16, 2011 | 14,403.72 | 14,403.72 | | 3,000.00 | FA |
| 56 | PERKINS VS BCN TELECOM - ADV. PRO. 11-01726 (u)<br>As per Notice of Settlement filed on February 7, 2012<br>Certificate of No Objection filed on February 28, 2012 | 29,431.90 | 29,431.90 | | 12,000.00 | FA |
| 57 | PERKINS VS COSMOPOLITAN STAFFING SVCS. (u)<br>Adv. Pro. 11-01713<br>As per Notice of Settlement filed on July 11, 2013<br>Certificate of No Objection filed on August 6, 2013<br>Certificate of No Objection filed on 8-01-13<br>Objections due 7-31-13 | 33,791.12 | 33,791.12 | | 5,000.00 | FA |
| 58 | PERKINS VS DE LAGE LANDEN - ADV. PRO. 11-01736 (u)<br>As per Notice of Settlement filed on November 2, 2011<br>Certificate of No Objection filed on November 23, 2011 | 9,073.34 | 9,073.34 | | 4,536.67 | FA |
| 59 | PERKINS VS EDISON LOGISTICS - ADV. PRO. 11-01734 (u)<br>Dismissed as per Settlement Agreement filed on June 20, 2011<br>Certificate of No Objection filed on July 13, 2011 | 9,641.69 | 9,641.69 | | 0.00 | FA |
| 60 | PERKINS VS FIRE PROTECTION - ADV. PRO. 11-01715 (u)<br>As per Notice of Settlement filed on July 26, 2011<br>Certificate of No Objection filed on August 16, 2011 | 6,558.49 | 6,558.49 | | 1,000.00 | FA |
| 61 | PERKINS VS INOVIS - ADV. PRO. 11-01737 (u)<br>As per Settlement of Controversy filed on May 29, 2012<br>Certificate of No Objection filed on June 20, 2012 | 8,616.88 | 8,616.88 | | 1,500.00 | FA |
| 62 | PERKINS VS INTERMODAL EQUIP - ADV. PRO. 11-01717 (u)<br>As per Notice of Settlement filed on April 5, 2012<br>Certificate of No Objection filed April 10, 2012 | 7,687.75 | 7,687.75 | | 1,500.00 | FA |
| 63 | PERKINS VS LIFTEC FORKLIFTS - ADV. PRO. 11-01718 (u)<br>As per Notice of Settlement filed on May 21, 2012<br>Certificate of No Objection filed June 12, 2012 | 8,200.60 | 8,200.60 | | 4,500.00 | FA |
| 64 | PERKINS VS M.A. BERNSTEIN - ADV. PRO. 11-01745 (u)<br>Dismissed by the Court on May 29, 2012 for lack of prosecution | 203,030.67 | 203,030.67 | | 0.00 | FA |
| 65 | PERKINS VS MARTIN MELZER - ADV. PRO. 11-01727 (u)<br>As per Notice of Settlement filed on September 23, 2011<br>Certificate of No Objection filed on October 14, 2011 | 12,500.00 | 12,500.00 | | 7,500.00 | FA |
| 66 | PERKINS VS. MILLER TRUCK - ADV. PRO. 11-01719 (u)<br>Dismissed per terms of settlement filed on May 26, 2011<br>Certificate of No Objection filed on June 16, 2011 | 8,638.18 | 8,638.18 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 5

**Case No.:** 09-21261

**Case Name:** TRIANGLE TRANSPORT INC.

**For Period Ending:** 07/08/2020

**Trustee Name:** (500310) Eric R. Perkins

**Date Filed (f) or Converted (c):** 10/16/2009 (c)

**§ 341(a) Meeting Date:** 11/24/2009

**Claims Bar Date:** 02/22/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 67 | PERKINS VS MULTI STAFF SVCS - ADV. PRO. 11-01720 (u)<br>As per Notice of Settlement filed on August 2, 2012<br>Certificate of No Objection filed on August 21, 2012<br>Creditor will waive it's Claim No. 18 | 60,821.33 | 60,821.33 | | 0.00 | FA |
| 68 | PERKINS VS N.E. TRAILER SVC - ADV. PRO. 11-01721 (u)<br>As per Notice of Settlement filed on March 5, 2012<br>Certificate of No Objection filed on March 28, 2012 | 11,355.50 | 11,355.50 | | 3,000.00 | FA |
| 69 | PERKINS VS PROPANE POWER - ADV. PRO. 11-01723 (u)<br>As per Notice of Settlement filed on July 18, 2011<br>Certificate of No Objection filed on August 9, 2011 | 9,394.36 | 9,394.36 | | 3,000.00 | FA |
| 70 | PERKINS VS SDI INDUSTRIES - ADV. PRO. 11-01731 (u)<br>As per Notice of Settlement filed on January 20, 2012<br>Certificate of No Objection filed on February 16, 2012 | 38,128.20 | 38,128.20 | | 20,000.00 | FA |
| 71 | PERKINS VS. SOFTPOINT - ADV. PRO. 11-01735 (u)<br>As per Notice of Settlement filed on September 14, 2011<br>Certificate of No Objection filed on October 5, 2011 | 66,212.00 | 66,212.00 | | 18,000.00 | FA |
| 72 | PERKINS VS SPRINT - ADV. PRO. 11-01733 (u)<br>As per Notice of Settlement filed on July 5, 2012<br>Certification of No Objection filed on July 26, 2012<br>Dismissed w/prejudice on 8-02-12 | 27,121.98 | 27,121.98 | | 5,000.00 | FA |
| 73 | PERKINS VS STANLEY - ADV. PRO. 11-01739 (u)<br>As per Notice of Settlement filed on June 22, 2011<br>Certificate of No Objectionfiled on July 13, 2011 | 9,891.94 | 9,891.94 | | 4,500.00 | FA |
| 74 | PERKINS VS STICKEL PACKAGE - ADV. PRO. 11-01724 (u)<br>As per Notice of Settlement filed on June 19, 2012<br>Certificate of No Objection filed on July 10, 2012 | 10,511.06 | 10,511.06 | | 4,000.00 | FA |
| 75 | PERKINS VS TOYOTA FINANCIAL - ADV. PRO. 11-01740 (u)<br>Settlement resolved as per Stipulation and Consent Order filed on September 19, 2011 | 9,826.24 | 9,826.24 | | 0.00 | FA |
| 76 | PERKINS VS XO COMMUNICATION - ADV. PRO. 11-01725 (u)<br>As per Notice of Settlement filed on June 1, 2011<br>Certificate of No Objection filed on June 22, 2011 | 20,920.83 | 20,920.83 | | 14,644.58 | FA |
| 77 | PERKINS VS PSE&G - ADV. PRO. 11-01710 (u)<br>As per Notice of Settlement filed on February 22, 2012<br>Certificate of No Objection filed on March 14, 2012 | 54,020.63 | 54,020.63 | | 13,500.00 | FA |
| 78 | STATE OF NEW YORK - CORPORATION TAX REFUND (u) | 1,476.00 | 1,476.00 | | 1,476.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 6

**Case No.:** 09-21261

**Case Name:** TRIANGLE TRANSPORT INC.

**For Period Ending:** 07/08/2020

**Trustee Name:** (500310) Eric  R. Perkins

**Date Filed (f) or Converted (c):** 10/16/2009 (c)

**§ 341(a) Meeting Date:** 11/24/2009

**Claims Bar Date:** 02/22/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 79 | PERKINS VS HARBOR DRIVE REAL ESTATE, LLC (u)<br>Adv. Pro. 11-01728<br>Dismissed w/prejudice on July 25, 2012 in accordance with settlement agreement approved by the Court and outlined in docket entry No. 22 and the Order approving settlement (see docket entry No. 26). | 553,872.59 | 0.00 | | 0.00 | FA |
| 80 | REFUND - CSX TRANSPORTATION (u) | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 81 | Settlement from AT&T Mobility Wireless (u) | 21.30 | 21.30 | | 21.30 | FA |
| 82 | RETURN COLLATERAL (u) | 12,115.53 | 12,115.53 | | 12,115.53 | 0.00 |
| INT | INTEREST (u) | Unknown | N/A | | 2,605.41 | Unknown |
| **83** | **Assets Totals (Excluding unknown values)** | **$6,649,662.31** | **$4,932,679.19** | | **$3,901,680.51** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):** 12/31/2012

**Current Projected Date Of Final Report (TFR):** 07/30/2018 (Actual)

07/08/2020
Date

/s/Eric  R. Perkins

Eric  R. Perkins

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 1

| | |
|---|---|
| **Case No.:** | 09-21261 |
| **Case Name:** | TRIANGLE TRANSPORT INC. |
| **Taxpayer ID #:** | **-***1766 |
| **For Period Ending:** | 07/08/2020 |

| | |
|---|---|
| **Trustee Name:** | Eric R. Perkins (500310) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2465 Money Market Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/02/09 | {19} | DUANE MORRIS & HECKSCHER, LLP | INCOMING WIRE FOR SALE OF ASSETS | 1229-000 | 1,100,000.00 | | 1,100,000.00 |
| 12/14/09 | | From Account #********2466 | | 9999-000 | 239,252.75 | | 1,339,252.75 |
| 12/15/09 | {12} | OLD TOLEDO BRANDS, INC. | PMT OF P.O. 304990, 306015, 307769, 307603 | 1121-000 | 220.66 | | 1,339,473.41 |
| 12/15/09 | {12} | CGS APPAREL, LLC | PMT OF INVOICES 2451928, 2451925, 2451927, 2451929, 2451926, 2452948, 2452949 | 1121-000 | 1,100.76 | | 1,340,574.17 |
| 12/15/09 | {12} | BASHA ACCESSORIES, LLC | PMT OF INVOICES 2454757 TO 2454759, 2455225, 2455226, 2455228 | 1121-000 | 220.25 | | 1,340,794.42 |
| 12/15/09 | {12} | CEJON INC. | PMT OF INVOICES 2452359, 2452357, 2452360, 2452358 | 1121-000 | 740.77 | | 1,341,535.19 |
| 12/15/09 | {12} | CSG APPAREL, LLC | PMT OF INVOICES 2450248, 2450249, 2451131, 2451130, 2451685 2451679 | 1121-000 | 966.17 | | 1,342,501.36 |
| 12/15/09 | {12} | BASHA ACCESSORIES, LLC | PMT OF INVOICES 2452313, 2452314 | 1121-000 | 33.30 | | 1,342,534.66 |
| 12/15/09 | {12} | JACKSON CORPORATION | PMT OF INVOICE 2450614, 2452312 | 1121-000 | 173.15 | | 1,342,707.81 |
| 12/15/09 | {12} | ZOOMERS, INC. | PMT OF INVOICE 2455581 | 1121-000 | 52.57 | | 1,342,760.38 |
| 12/15/09 | {12} | CACHET INDUSTRIES, INC. | PMT OF INVOICES 2454306, 2454309, 2454307, 2453803, 2453804, 2454109, 2454108, 2453801, 2453802 | 1121-000 | 110.23 | | 1,342,870.61 |
| 12/15/09 | {12} | CACHET INDUSTRIES, INC. | PMT OF INVOICES 2453158, 2453159, 2453160, 4100481 | 1121-000 | 55.62 | | 1,342,926.23 |
| 12/15/09 | {12} | BASHA ACCESSORIES, LLC | PMT OF INVOICES 2449918 TO 2449921, 2450401 TO 2450403 | 1121-000 | 200.70 | | 1,343,126.93 |
| 12/15/09 | {12} | CSG APPAREL, LLC | PMT OF INVOICES 2453800, 2453805 | 1121-000 | 75.20 | | 1,343,202.13 |
| 12/15/09 | {12} | EBBA | PMT OF INVOICES 2449894, 2449896, 2450213, 2450214, 2450215 | 1121-000 | 450.47 | | 1,343,652.60 |
| 12/15/09 | {12} | DONNA KARAN CO. | PMT OF INVOICES 2454111 TO 2454117, 2454119 TO 2454121 | 1121-000 | 165.02 | | 1,343,817.62 |
| 12/15/09 | {12} | TWEEN BRANDS SERVICE CORP. | PMT OF INVOICES 2451155, 2452041 | 1121-000 | 605.72 | | 1,344,423.34 |
| 12/15/09 | {12} | TWEEN BRANDS SERVICE CORP. | PMT OF INVOICE 2452644 | 1121-000 | 481.73 | | 1,344,905.07 |
| 12/15/09 | {12} | TWEEN BRANDS SERVICE CORP. | PMT OF INVOICE 2454013 | 1121-000 | 675.33 | | 1,345,580.40 |
| 12/15/09 | {12} | HELLMANN WORLDWIDE LOGISTICS | PMT OF INVOICES 2453423, 2453424 | 1121-000 | 560.00 | | 1,346,140.40 |
| 12/15/09 | {12} | HELLMANN WORLDWIDE LOGISTICS | PMT OF INVOICE 2452106 | 1121-000 | 92.54 | | 1,346,232.94 |
| 12/15/09 | {12} | HELLMANN WORLDWIDE LOGISTICS | PMT OF INVOICES 2444266, 2443310, 2443136, 2442107 | 1121-000 | 1,861.86 | | 1,348,094.80 |
| 12/15/09 | {12} | AMERICAN EAGLE OUTFITTERS | PMT OF INVOICES 35170901, 35510901, 35670901 | 1121-000 | 9,126.04 | | 1,357,220.84 |
| 12/15/09 | | ACCOUNT FUNDED: ********2419 | | 9999-000 | | 1,200,000.00 | 157,220.84 |
| 12/17/09 | {12} | DILLARD'S INC. | ACCOUNTS RECEIVABLE | 1121-000 | 23,437.41 | | 180,658.25 |
| 12/21/09 | {12} | FASHION BUSINESS CORP. | PMT OF INVOICES 2453799, 2452972, 2452971 | 1121-000 | 93.47 | | 180,751.72 |

**Page Subtotals:** **$1,380,751.72** **$1,200,000.00**

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 2

| | | |
|---|---|---|
| **Case No.:** | 09-21261 | |
| **Case Name:** | TRIANGLE TRANSPORT INC. | |
| **Taxpayer ID #:** | **-***1766 | |
| **For Period Ending:** | 07/08/2020 | |

| | |
|---|---|
| **Trustee Name:** | Eric  R. Perkins (500310) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2465 Money Market Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/09 | {12} | ROBERT WAYNE ASSOCIATES | PMT OF INVOICES 2453381, 2452594 THRU 2452600 | 1121-000 | 391.00 | | 181,142.72 |
| 12/21/09 | {12} | INFINITE VISIONS, LLC | PMT OF INVOICE 2450490 | 1121-000 | 171.60 | | 181,314.32 |
| 12/21/09 | {12} | AXIOM APPAREL GROUP, INC. | PMT OF INVOICES 2452575, 2452722, 2452724, 2452726 | 1121-000 | 244.80 | | 181,559.12 |
| 12/21/09 | {12} | SPICY CLOTHING COMPANY, LLC | PMT OF INVOICES 2451937, 2451935, 2452536, 2452537 | 1121-000 | 825.30 | | 182,384.42 |
| 12/21/09 | {12} | JODHPURI, INC. | PMT OF INVOICES 2451511,2451512 | 1121-000 | 72.10 | | 182,456.52 |
| 12/21/09 | {12} | SPORT-ELLE, INC. | PMT OF INVOICE 2447582 | 1121-000 | 581.95 | | 183,038.47 |
| 12/21/09 | {12} | SPORT-ELLE, INC. | PMT OF INVOICE 2447581 | 1121-000 | 373.72 | | 183,412.19 |
| 12/21/09 | {12} | LOLLYTOGS | PMT OF INVOICES 2451682 THRU 2451684, 2451686, 2451721, 2451724, 2451729, 2452308 | 1121-000 | 1,624.49 | | 185,036.68 |
| 12/21/09 | {12} | USPA ACCESSORIES, LLC | PMT OF INVOICES 2451944, 2452118 | 1121-000 | 133.19 | | 185,169.87 |
| 12/21/09 | {12} | SHOPKO | PMT OF INVOICES 2453224, 2453436 | 1121-000 | 1,299.47 | | 186,469.34 |
| 12/21/09 | {12} | JODHPURI, INC. | PMT OF INVOICES 2454532, 2454533, 2454534 | 1121-000 | 107.31 | | 186,576.65 |
| 12/21/09 | {12} | BIJOUX INTERNATIONAL, INC. | PMT OF INVOICES 2452103, 2452104, 2452105 | 1121-000 | 112.78 | | 186,689.43 |
| 12/21/09 | {12} | HMX, LLC | PMT OF INVOICES 2453980, 2453981 | 1121-000 | 33.46 | | 186,722.89 |
| 12/21/09 | {12} | ALEX APPAREL GROUP, INC. | PMT OF INVOICES 2453989, 2453990, 2453992, 2453993, 2453995, 2453996 | 1121-000 | 307.74 | | 187,030.63 |
| 12/21/09 | {12} | SPICY CLOTHING COMPANY, LLC | PMT OF INVOICES 2454344, 2454349 | 1121-000 | 231.02 | | 187,261.65 |
| 12/21/09 | {12} | NEW YORK ACCESSORY GROUP, INC. | PMT OF INVOICES 2442303, 2442304, 2442305 | 1121-000 | 99.45 | | 187,361.10 |
| 12/21/09 | {12} | WORLD TRADING CENTER, INC. | PMT OF INVOICE 2453823 | 1121-000 | 211.85 | | 187,572.95 |
| 12/21/09 | {12} | MERCURY BEACH-MAID, INC. | PMT OF INVOICE 2453475 | 1121-000 | 44.60 | | 187,617.55 |
| 12/21/09 | {12} | IDS USA INC. | PMT OF INVOICE 2453785 | 1121-000 | 23.42 | | 187,640.97 |
| 12/21/09 | {12} | RETRO GRAPHICS PUBLISHING, INC. | PMT OF INVOICE 2447439 | 1121-000 | 176.62 | | 187,817.59 |
| 12/21/09 | {12} | VIVA OPTIQUE, INC. | PMT OF INVOICES 2452976 THRU 2452980 | 1121-000 | 33.30 | | 187,850.89 |
| 12/21/09 | {12} | ONE STEP UP | PMT OF INVOICES 2453371, 2453372 | 1121-000 | 128.45 | | 187,979.34 |
| 12/21/09 | {12} | WUSTHOF-TRIDENT OF AMERICA, INC. | PMT OF INVOICES 2453831 THRU 2453836 | 1121-000 | 302.93 | | 188,282.27 |
| 12/21/09 | {12} | TAWIL ASSOCIATES, INC. | PMT OF INVOICES 2454508, 2454509 | 1121-000 | 138.89 | | 188,421.16 |
| 12/21/09 | {12} | MERCURY BEACH-MAID, INC. | PMT OF INVOICE 2451690 | 1121-000 | 96.59 | | 188,517.75 |
| 12/21/09 | {12} | FANTAS EYES, INC. | PMT OF INVOICES 2453947, 2453948, 2453950 | 1121-000 | 100.35 | | 188,618.10 |
| 12/21/09 | {12} | CHATEAU INTERNATIONAL INC. | PMT OF INVOICE 2453448 | 1121-000 | 133.44 | | 188,751.54 |
| 12/21/09 | {12} | LEIGHTON DANIEL GROUP, LLC | PMT OF INVOICE 2454329 | 1121-000 | 44.42 | | 188,795.96 |

| | | | **Page Subtotals:** | | **$8,044.24** | **$0.00** | |

{ } Asset Reference(s)   **UST Form 101-7-TDR ( 10 /1/2010)**   ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-21261 |
| **Case Name:** | TRIANGLE TRANSPORT INC. |
| **Taxpayer ID #:** | **-***1766 |
| **For Period Ending:** | 07/08/2020 |

| | |
|---|---|
| **Trustee Name:** | Eric  R. Perkins (500310) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2465 Money Market Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/09 | {12} | MAERSK LINE | PMT OF INVOICES 2454293, 2454286 | 1121-000 | 2,362.50 | | 191,158.46 |
| 12/21/09 | {12} | NYK LINE (NORTH AMERICA) INC. | PMT OF INVOICES 2453461, 2453466, 2453473 | 1121-000 | 1,350.00 | | 192,508.46 |
| 12/21/09 | {12} | CHERYY STIX LTD. | PMT OF INVOICES 2454486, 2454487 | 1121-000 | 105.37 | | 192,613.83 |
| 12/21/09 | {12} | PANALPINA INC. | PMT OF INVOICES 2452195, 2452196, 2452210, 2452212, 2453417 THRU 2453420 | 1121-000 | 2,244.00 | | 194,857.83 |
| 12/21/09 | {12} | REGENT SPORTS CORP. | PMT OF INVOICES 2451952, 2451950, 2451953, 2452959, 2452970, 2452969, 2450996, 2450995, 2449580 | 1121-000 | 488.85 | | 195,346.68 |
| 12/21/09 | {12} | PANALPINA INC. | PMT OF INVOICE 2454285 | 1121-000 | 280.50 | | 195,627.18 |
| 12/21/09 | {12} | G III LEATHER FASHIONS, INC. | PMT OF INVOICES 2452574, 2451889, 2451892, 2451886, 2451891, 2452126, 2452124, 2452963, 2452123, 2452121, 2452125, 2451887, 2452573, 2452572, 2451884, 2452576 THRU 2452578, 2452964 THRU ******2968, 2453354 THRU ******3358 | 1121-000 | 1,342.49 | | 196,969.67 |
| 12/21/09 | {12} | G III LEATHER FASHIONS, INC. | PMT OF INVOICES 2453506, 2454536, 2454535, 2453986, 2454537, 2454102, 2454524 THRU 2454531, 2453501 THRU 2453504, 2453809 THRU 2453814, 2453983 THRU 2453985 | 1121-000 | 1,330.60 | | 198,300.27 |
| 12/21/09 | {12} | GINSEY INDUSTRIES, INC. | PMT OF INVOICES 2452147, 2452149, 2452150, 2453313, 2454007, 2454153, 2454155 | 1121-000 | 274.88 | | 198,575.15 |
| 12/21/09 | {12} | BELK, INC. | PMT OF INVOICES 2453631, 2453634, 2453827, 2453830, 2453850, 2454011, 2454012, 2454157, 2454163, 2454373 | 1121-000 | 17,173.14 | | 215,748.29 |
| 12/21/09 | {12} | A. D. SUTTON & SONS, INC. | PMT OF INVOICES 2452295, 2452296, 2452299, 2452297, 2453329, 2453332, 2451959, 2451956, 2451300, 2451299 | 1121-000 | 345.13 | | 216,093.42 |
| 12/21/09 | {12} | BERMAN, BLAKE ASSOCIATES, INC. | PMT OF INVOICE 2456407 | 1121-000 | 41.31 | | 216,134.73 |
| 12/21/09 | {12} | AMERICAN EAGLE OUTFITTERS | PMT OF INVOICES 2385810, 2388634, 2399952, 2404174, 2409557, 2409560, 2409561, 2409564, 2409601, 2409605, 2409606, 2413413, 2413564, 2413833, 2413840, 2413843, 2414994 | 1121-000 | 12,033.76 | | 228,168.49 |
| 12/21/09 | {12} | WEAR ME APPAREL, LLC | PMT OF INVOICES 2451336 THRU 2451344, 2452709 THRU 2452711, 2453174 THRU 2453176, 2453787 THRU 2453789, 2453172 | 1121-000 | 486.86 | | 228,655.35 |
| 12/21/09 | {12} | DILLARD'S INC. | PMT OF INVOICES 31207, 31208, 31210 THRU 31212, 31216, 31217, 31219, 31220, 31222 THRU 31227, 31229 THRU 31237, 31239 THRU 31246, 31248 THRU 31256 | 1121-000 | 53,531.01 | | 282,186.36 |
| 12/21/09 | {12} | MAERSK LINE | PMT OF INVOICES 2453254, 2453265, 2453283 | 1121-000 | 6,142.50 | | 288,328.86 |

| | | | | Page Subtotals: | $99,532.90 | $0.00 | |
|---|---|---|---|---|---|---|---|

# Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-21261 | |
| **Case Name:** | TRIANGLE TRANSPORT INC. | |
| **Taxpayer ID #:** | **-***1766 | |
| **For Period Ending:** | 07/08/2020 | |

| | |
|---|---|
| **Trustee Name:** | Eric R. Perkins (500310) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2465 Money Market Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/09 | {12} | FRANCO APPAREL GROUP, INC. | PMT OF INVOICES 2451350, 2451352, 2451353, 2451692 | 1121-000 | 1,653.82 | | 289,982.68 |
| 12/21/09 | {12} | CHICO'S RETAIL SERVICES, INC. | PMT OF INVOICES 2450697, 2450698, 2450701, 2450704, 2450710 THRU 2450712, 2450721, 2450937, 2451075, | 1121-000 | 2,876.03 | | 292,858.71 |
| 12/21/09 | {12} | MAERSK LINE | PMT OF INVOICES 2453254, 2453265 | 1121-000 | 2,126.25 | | 294,984.96 |
| 12/21/09 | {12} | BELK, INC. | PMT OF INVOICES 2452836, 2452837, 2452909, 2453027, 2453192, 2453226, 245337, 2453451 | 1121-000 | 14,619.80 | | 309,604.76 |
| 12/21/09 | {12} | CHERRY STIX LTD. | PMT OF INVOICES 2451012, 2451013 | 1121-000 | 31.78 | | 309,636.54 |
| 12/23/09 | {12} | SHOPKO | PMT OF INVOICES 2453828, 2454283, 2454398 | 1121-000 | 3,348.61 | | 312,985.15 |
| 12/23/09 | {12} | TEAM BEANS, LLC | PMT OF INVOICES 2451951, 2452290 | 1121-000 | 605.17 | | 313,590.32 |
| 12/23/09 | {12} | CORD CRAFTS, LLC | PMT OF INVOICES 2451936, 2453351, 2453352 | 1121-000 | 571.53 | | 314,161.85 |
| 12/23/09 | {12} | CENTRAL MILLS, INC. | PMT OF INVOICE 2453162 | 1121-000 | 79.44 | | 314,241.29 |
| 12/23/09 | {20} | FORT DEARBORN LIFE INSURANCE CO. | REFUND OF CREDIT BALANCE - TERMINATED | 1229-000 | 127.67 | | 314,368.96 |
| 12/23/09 | {21} | PORT NEWARK CONTAINER TERMINAL | ISSUANCE OF DETENTION PAYMENT | 1229-000 | 400.00 | | 314,768.96 |
| 12/28/09 | 1001 | HARBOR DRIVE REAL ESTATE, LLC | PAYMENT OF NOVEMBER RENT PER ORDER OF THE COURT DATED DECEMBER 23, 2009 | 4110-000 | | 128,792.16 | 185,976.80 |
| 12/29/09 | {12} | PEACOCK APPAREL GROUP, INC. | PMT OF INVOICES 2452552, 2452554, 2452553 | 1121-000 | 144.75 | | 186,121.55 |
| 12/29/09 | {12} | CSG APPAREL, LLC | PMT OF INVOICES 2454735, 2454733, 2454731 | 1121-000 | 100.35 | | 186,221.90 |
| 12/29/09 | {12} | MANN & BROS., INC. | PAYMENT OF INVOICE 2452237 | 1121-000 | 480.43 | | 186,702.33 |
| 12/29/09 | {12} | IKEDDI ENTERPRISES, INC. | PAYMENT OF INVOICE 2452541 | 1121-000 | 144.30 | | 186,846.63 |
| 12/29/09 | {12} | LOLLYTOGS | PAYMENT OF INVOICE 2452960 | 1121-000 | 69.39 | | 186,916.02 |
| 12/29/09 | {12} | FLEET STREET LTD. | PMT OF INVOICES 2453314, 2453315, 2453316 | 1121-000 | 489.93 | | 187,405.95 |
| 12/29/09 | {12} | APL CO PTE | PMT OF INVOICES 2458564, 2458565, 2458566 | 1121-000 | 1,110.00 | | 188,515.95 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 25.34 | | 188,541.29 |
| 01/07/10 | {22} | DEPARTMENT OF THE TREASURY | CORPORATION BUSINESS TAX REFUND FOR YEAR 2008 | 1224-000 | 1,760.00 | | 190,301.29 |
| 01/07/10 | {23} | VERIZON WIRELESS | CREDIT REFUND | 1290-000 | 52.37 | | 190,353.66 |
| 01/07/10 | {24} | SUPERIOR BROKERAGE SERVICES, INC. | HOTEL REIMBURSEMENT | 1290-000 | 583.36 | | 190,937.02 |
| 01/07/10 | {1} | CASH | CASH ON HAND | 1129-000 | 560.00 | | 191,497.02 |
| 01/13/10 | 1002 | HARBOR DRIVE REAL ESTATE, LLC | PAYMENT OF LATE FEE AND INTEREST PER ORDER OF THE COURT DATED DECEMBER 23, 2009 | 4110-000 | | 4,649.38 | 186,847.64 |
| 01/15/10 | 1003 | ALLAN PARKER & CARYN BLANC | RECEIVABLES COLLECTED IN EXCESS OF $300,000 AS PER AGREEMENT Voided on 01/19/2010 | 2500-004 | | 90,238.76 | 96,608.88 |

| | | | | Page Subtotals: | **$31,960.32** | **$223,680.30** | |
|---|---|---|---|---|---|---|---|

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 5

| | | |
|---|---|---|
| **Case No.:** | 09-21261 | |
| **Case Name:** | TRIANGLE TRANSPORT INC. | |
| **Taxpayer ID #:** | **-***1766 | |
| **For Period Ending:** | 07/08/2020 | |

| | |
|---|---|
| **Trustee Name:** | Eric  R. Perkins (500310) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2465 Money Market Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/19/10 | | MANUAL TRANSFER FROM TDA | FOR PAYMENT TO PRINCIPALS AS PER AGREEMENT | 9999-000 | 40,000.00 | | 136,608.88 |
| 01/19/10 | 1003 | ALLAN PARKER & CARYN BLANC | RECEIVABLES COLLECTED IN EXCESS OF $300,000 AS PER AGREEMENT Voided: check issued on 01/15/2010 | 2500-004 | | -90,238.76 | 226,847.64 |
| 01/20/10 | 1004 | TRIANGLE SC, LLC | RECEIVABLES COLLECTED IN EXCESS OF $300,000 AS PER AGREEMENT | 2500-000 | | 223,680.30 | 3,167.34 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 6.49 | | 3,173.83 |
| 02/05/10 | {25} | STATE OF NEW YORK | CORORATION TAX REFUND UTILITY CORPORATION | 1224-000 | 995.00 | | 4,168.83 |
| 02/18/10 | | From Account #********2419 | Adjust Principal via CD Rollover | 9999-000 | 100,000.00 | | 104,168.83 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.23 | | 104,170.06 |
| 03/15/10 | 1005 | BAYONNE CITY MUNICIPAL COURT | SUMMONS NO. C031890, C031891, C031892, C031893, C031895 | 7300-000 | | 285.00 | 103,885.06 |
| 03/19/10 | {14} | TOP SHELF, LLC | SALE OF THREE TRACTORS | 1129-000 | 36,000.00 | | 139,885.06 |
| 03/23/10 | 1006 | INTERNATIONAL SURETIES, LTD. | BOND NO. 016026384 FOR PERIOD 1-01-10 THRU 1-01-11 | 2300-000 | | 716.84 | 139,168.22 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 5.10 | | 139,173.32 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.94 | | 139,174.26 |
| 04/06/10 | | Wire out to BNYM account ********2465 | Wire out to BNYM account 000183432465 | 9999-000 | -139,174.26 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 1,558,123.68 | 1,558,123.68 | $0.00 |
| Less: Bank Transfers/CDs | | 240,078.49 | 1,200,000.00 | |
| **Subtotal** | | 1,318,045.19 | 358,123.68 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $1,318,045.19 | $358,123.68 | |

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 6

| Case No.: | 09-21261 | Trustee Name: | Eric R. Perkins (500310) |
|---|---|---|---|
| Case Name: | TRIANGLE TRANSPORT INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1766 | Account #: | ********2466 Checking Account |
| For Period Ending: | 07/08/2020 | Blanket Bond (per case limit): | $48,225,092.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/09 | {12} | III D SPORTING GOODS | ACCOUNTS RECEIVABLE | 1121-000 | 231.99 | | 231.99 |
| 10/20/09 | {12} | SHOPKO | ACCOUNTS RECEIVABLE | 1121-000 | 3,154.48 | | 3,386.47 |
| 10/20/09 | {12} | BENSON BAG CORP. | ACCOUNTS RECEIVABLE | 1121-000 | 89.40 | | 3,475.87 |
| 10/20/09 | {12} | HOT STEPS INC. | ACCOUNTS RECEIVABLE | 1121-000 | 44.60 | | 3,520.47 |
| 10/20/09 | {12} | CHARMING SHOPPES OF DELAWARE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 14,734.52 | | 18,254.99 |
| 10/20/09 | {12} | LANE BRYANT | ACCOUNTS RECEIVABLE | 1121-000 | 270.31 | | 18,525.30 |
| 10/20/09 | {12} | CHARMING SHOPPES OF DELAWARE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 8,000.00 | | 26,525.30 |
| 10/20/09 | {12} | CACHET INDUSTRIES, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 282.61 | | 26,807.91 |
| 10/20/09 | {12} | DILLARD'S INC. | ACCOUNTS RECEIVABLE | 1121-000 | 42,901.56 | | 69,709.47 |
| 10/20/09 | {12} | HMX, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 66.90 | | 69,776.37 |
| 10/20/09 | {12} | VAN NESS PLASTIC MOLDING CO., INC. | ACCOUNTS RECEIVABLE | 1121-000 | 353.24 | | 70,129.61 |
| 10/20/09 | {12} | DONNA KARAN CO. | ACCOUNTS RECEIVABLE | 1121-000 | 280.98 | | 70,410.59 |
| 10/20/09 | {12} | AE CORPORATE SERVICES CO. | ACCOUNTS RECEIVABLE | 1121-000 | 14,581.00 | | 84,991.59 |
| 10/20/09 | {12} | TRACY EVANS LTD. | ACCOUNTS RECEIVABLE | 1121-000 | 423.96 | | 85,415.55 |
| 10/20/09 | {12} | G III LEATHER FASHIONS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 3,252.77 | | 88,668.32 |
| 10/20/09 | {12} | CEJON INC. | ACCOUNTS RECEIVABLE | 1121-000 | 389.71 | | 89,058.03 |
| 10/20/09 | {12} | NEW YORK ACCESSORY GROUP, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 100.80 | | 89,158.83 |
| 10/20/09 | {12} | COLLECTION XIIX LIMITED | ACCOUNTS RECEIVABLE | 1121-000 | 2,261.64 | | 91,420.47 |
| 10/20/09 | {12} | COLLECTION XIIX LIMITED | ACCOUNTS RECEIVABLE | 1121-000 | 3,311.64 | | 94,732.11 |
| 10/20/09 | {12} | MAERSK LINE | ACCOUNTS RECEIVABLE | 1121-000 | 2,598.75 | | 97,330.86 |
| 10/21/09 | {12} | LIGHT INC. | ACCOUNTS RECEIVABLE | 1121-000 | 33.60 | | 97,364.46 |
| 10/21/09 | {12} | BIJOUX INTERNATIONAL INC. | ACCOUNTS RECEIVABLE | 1121-000 | 149.68 | | 97,514.14 |
| 10/21/09 | {12} | CHERRY STIX LTD | ACCOUNTS RECEIVABLE | 1121-000 | 120.42 | | 97,634.56 |
| 10/21/09 | {12} | AMIEE LYNN INC. | ACCOUNTS RECEIVABLE | 1121-000 | 275.90 | | 97,910.46 |
| 10/23/09 | {12} | CITIBANK - INCOMING WIRE | ACCOUNTS RECEIVABLE | 1121-000 | 38,827.76 | | 136,738.22 |
| 10/26/09 | {12} | TRENDSET | PMT OF INVOICES 2438631, 2439536, 2439535 | 1121-000 | 510.53 | | 137,248.75 |
| 10/26/09 | {12} | PAMIDA | PMT OF INVOICES 2451154, 2451258, 2451987, 2452049, 2452464 | 1121-000 | 6,833.98 | | 144,082.73 |
| 10/26/09 | {12} | NYK LINE (NORTH AMERICA) INC. | PMT OF INVOICE 2450360 | 1121-000 | 271.20 | | 144,353.93 |
| 10/26/09 | {12} | UTI, UNITED STATES, INC. | PMT OF INVOICES 2445485, 2445486, 2445487, 2445488, 2446353, 2447087, 2447893, 2447895, 2447896, 2448721, 2449692 | 1121-000 | 2,640.00 | | 146,993.93 |
| 10/26/09 | {12} | DONNA KARAN CO. | PMT OF INVOICES 2450780 THRU 2450789 AND 2450791 | 1121-000 | 91.43 | | 147,085.36 |
| 10/26/09 | {12} | ALEX APPAREL GROUP, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 2,176.83 | | 149,262.19 |
| 10/26/09 | {12} | AR TRAFFIC CONSULTANTS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 33.60 | | 149,295.79 |
| 10/27/09 | {12} | DATA LOGISTICS | PMT OF INVOICE 248347 | 1121-000 | 383.66 | | 149,679.45 |

Page Subtotals: $149,679.45      $0.00

## Form 2

Exhibit 9

Page: 7

## Cash Receipts And Disbursements Record

| Case No.: | 09-21261 | Trustee Name: | Eric R. Perkins (500310) |
|---|---|---|---|
| Case Name: | TRIANGLE TRANSPORT INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1766 | Account #: | ********2466 Checking Account |
| For Period Ending: | 07/08/2020 | Blanket Bond (per case limit): | $48,225,092.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/27/09 | {12} | CHATEAU INTERNATIONAL INC. | PMT OF INVOICES 2449916, 2449917 | 1121-000 | 328.88 | | 150,008.33 |
| 10/27/09 | {12} | REGENT SPORTS | PMT OF INVOICES 2450241, 2450240, 2450243 | 1121-000 | 302.73 | | 150,311.06 |
| 10/27/09 | {12} | MOL (AMERICA) INC. | PMT OF INVOICES 2453437, 2453442 | 1121-000 | 1,060.50 | | 151,371.56 |
| 10/27/09 | {12} | LEVI'S ONLY STORES, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 10,627.34 | | 161,998.90 |
| 10/27/09 | {12} | A. D. SUTTON & SONS, INC. | PMT OF INVOICE 2451695 | 1121-000 | 700.74 | | 162,699.64 |
| 10/27/09 | {12} | BERMAN BLAKE ASSOCIATES, INC. | PMT OF INVOICES 2449001, 2449002, 2449003, 2449750, 2449751 | 1121-000 | 386.91 | | 163,086.55 |
| 10/27/09 | {12} | ROBERT WAYNE ASSOCIATES | PMT OF INVOICES 2451273, 2451274, 2451275, 2451276 | 1121-000 | 214.69 | | 163,301.24 |
| 10/27/09 | {12} | CASUAL COOL, INC. | PMT OF INVOICES 2452715, 2452716 | 1121-000 | 51.67 | | 163,352.91 |
| 10/27/09 | {12} | BELK, INC. | PMT OF INVS 2451741, 2451747, 2451751, 2451974, 2451982, 2452051, 2452136, 2452137, 2452398, 2452399, 2452463, 2452583, 2452590, 2452613, 2452614, 2452681, 2452758 | 1121-000 | 27,861.02 | | 191,213.93 |
| 10/27/09 | {12} | ICON CREATIONS, LLC | PMT OF INVOICES 2452096, 2452097, 2452098, 2452099, 2452101, 2452102 | 1121-000 | 236.04 | | 191,449.97 |
| 10/27/09 | {16} | AUTOMATIC DATA PROCESSING | REFUND | 1290-000 | 273.51 | | 191,723.48 |
| 10/28/09 | | To Account #********2467 | REPAYMENT OF LOAN TO BURLINGTON | 9999-000 | | 110,223.01 | 81,500.47 |
| 10/29/09 | {12} | RAINFOREST INC. | PMT OF INVOICE 2452079 | 1121-000 | 221.33 | | 81,721.80 |
| 10/29/09 | {12} | PAMIDA | PMT OF INVOICES 2452249, 2452679, 2452907 | 1121-000 | 4,771.92 | | 86,493.72 |
| 10/29/09 | {12} | SHOPKO | PMT OF INVOICES 2449263, 2449689, 2449713 | 1121-000 | 2,619.81 | | 89,113.53 |
| 10/29/09 | {12} | HMX, LLC | PMT OF INVOICES 2452409, 2452408 | 1121-000 | 33.30 | | 89,146.83 |
| 10/29/09 | {12} | STUDIO I | PMT OF INVOICES 2451700, 2453154, 2453155 | 1121-000 | 531.29 | | 89,678.12 |
| 10/29/09 | {12} | WICKED FASHIONS, INC. | PMT OF INVOICE 2450101 | 1121-000 | 95.02 | | 89,773.14 |
| 10/29/09 | {12} | AMEREX GROUP LLC | PMT OF INVOICES 2450825, 2450826, 2451304, 2451305 | 1121-000 | 548.50 | | 90,321.64 |
| 10/29/09 | {12} | JOSIE ACCESSORIES INC. | PMT OF INVOICES 2452091, 2452092, 2452093 | 1121-000 | 163.22 | | 90,484.86 |
| 10/29/09 | {12} | WEAR ME APPAREL LLC | PMT OF INVOICES 2450397, 2450398 | 1121-000 | 62.62 | | 90,547.48 |
| 10/29/09 | {12} | AXIOM APPAREL GROUP, INC. | PMT OF INVOICES 2449945, 2449947, 2449949 | 1121-000 | 312.76 | | 90,860.24 |
| 10/29/09 | {12} | MAXX ACCESSORIES, INC. | PMT OF INVOICES 2452556, 2452557 | 1121-000 | 33.30 | | 90,893.54 |
| 10/29/09 | {12} | CACHET INDUSTRIES INC. | PMT OF INV 100709, 289150, 28886, 28885, 28884, 28883, 288788, 288757, 288795, 288771, 288764, 288740 | 1121-000 | 419.51 | | 91,313.05 |
| 10/29/09 | {12} | BILLION TOWER INT'L, LLC | PMT OF INVOICE 2451267 | 1121-000 | 274.67 | | 91,587.72 |
| 10/29/09 | {12} | TEAM BEANS, LLC | PMT OF INVOICES 2450393, 2451133 | 1121-000 | 146.55 | | 91,734.27 |

Page Subtotals: **$52,277.83** **$110,223.01**

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-21261 | |
| **Case Name:** | TRIANGLE TRANSPORT INC. | |
| **Taxpayer ID #:** | **-***1766 | |
| **For Period Ending:** | 07/08/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Eric  R. Perkins (500310) | |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Account #:** | ********2466 Checking Account | |
| **Blanket Bond (per case limit):** | $48,225,092.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/29/09 | {12} | OUTERSTUFF, LTD. | PMT OF INVOICE 2450246 | 1121-000 | 127.11 | | 91,861.38 |
| 10/29/09 | {12} | IDS USA INC. | PMT OF INVOICES 2448271, 2448272 | 1121-000 | 48.72 | | 91,910.10 |
| 10/29/09 | {12} | THE LEVY GROUP, INC. | PMT OF INVOICES 2448087, 2448088, 2449538, 2449709 | 1121-000 | 1,080.00 | | 92,990.10 |
| 10/29/09 | {12} | ALEX APPAREL GROUP, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 978.39 | | 93,968.49 |
| 10/29/09 | {12} | POOF APPAREL CORP. | PMT OF INVOICES 2450806, 2451473, 2452311, 2453152 | 1121-000 | 403.97 | | 94,372.46 |
| 10/29/09 | {12} | INTIMO, INC. | PMT OF INV 2452349, 2452350, 2452344, 2452345, 2452347, 2452348, 2452717 THRU 2452721 | 1121-000 | 443.28 | | 94,815.74 |
| 10/29/09 | {12} | CHICO'S RETAIL SERVICES, INC. | PMT OF INV 2448066, 2448070-01, 2448070-02, 2448070-03, 2448070-04, 2448142-01, 2448142-02, 2448142-03, 2448150-01, 2448150-02, 2441850-03, 2448150-04, 2448380-01, 2448380-02 | 1121-000 | 13,995.77 | | 108,811.51 |
| 10/29/09 | {12} | MAERSK LINE | PMT OF INV 2451096, 2451219, 2451096, 2451086, 2451096 | 1121-000 | 7,323.75 | | 116,135.26 |
| 10/29/09 | {12} | CHARMING SHOPPES OF DELAWARE, INC. | PMT OF INV 2451644, 2451645, 2451665, 2453205 THRU 2453208, 2453216 THRU 2453220 | 1121-000 | 1,941.59 | | 118,076.85 |
| 10/29/09 | {12} | PANALPINA | PMT OF INVOICE 2450694 | 1121-000 | 280.50 | | 118,357.35 |
| 10/29/09 | {12} | AMERICAN EAGLE OUTFITTERS | REFERENCE NUMBERS 34920901, 35080901 | 1121-000 | 5,832.78 | | 124,190.13 |
| 10/29/09 | {12} | G III LEATHER FASHIONS, INC. | PMT OF INVOICES 2451968, 2453343, 2451931, 2451932, 2451930 | 1121-000 | 432.57 | | 124,622.70 |
| 10/29/09 | {12} | AR TRAFFIC CONSULTANTS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 151.37 | | 124,774.07 |
| 10/29/09 | {12} | DILLARD'S INC. | ACCOUNTS RECEIVABLE | 1121-000 | 44,965.63 | | 169,739.70 |
| 10/29/09 | {12} | DONNA KARAN CO. | PMT OF INVOICES 2451938 THRU 2451943 | 1121-000 | 111.00 | | 169,850.70 |
| 10/30/09 | {17} | COBRA HELP | REFUND | 1290-000 | 849.64 | | 170,700.34 |
| 10/30/09 | {18} | COMMISSIONER OF FINANCE, CITY OF NEW YORK | REFUND FOR TAX YEAR 2008 | 1224-000 | 2,300.00 | | 173,000.34 |
| 11/02/09 | {12} | BANDI FASHION INC. | PMT OF INVS. 2451957, 2451958, 2451960, 2451961, 2451964, 2451965 | 1121-000 | 393.42 | | 173,393.76 |
| 11/02/09 | {12} | MAIN STREET LOUHGEWEAR INC. | PMT OF INVOICES 2447803, 2447804 | 1121-000 | 234.84 | | 173,628.60 |
| 11/02/09 | {12} | NYK LINE (NORTH AMERICA) INC. | PAYMENT OF INVOICE 2564426 | 1121-000 | 271.20 | | 173,899.80 |
| 11/02/09 | {12} | INTERNATIONAL ACCESSORIES CORP. | PMT OF INVOICES 2452315 THRU 2452318 | 1121-000 | 92.79 | | 173,992.59 |
| 11/02/09 | {12} | JESE APPAREL, LLC | PMT OF INVOICES 2452828, 2452831 | 1121-000 | 148.47 | | 174,141.06 |
| 11/02/09 | {12} | SHALOM INTERNATIONAL CORP. | PMT OF INVOICE DATED 10-09-09 | 1121-000 | 200.25 | | 174,341.31 |
| 11/02/09 | {12} | JOSIE ACCESSORIES, INC. | PMT OF INVOICES 2454135, 2454151, 2454152 | 1121-000 | 100.35 | | 174,441.66 |
| 11/02/09 | {12} | HMX, LLC | PMT OF INVOICES 2452962, 2452961 | 1121-000 | 33.30 | | 174,474.96 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$82,740.69** | **$0.00** |

## Form 2

Exhibit 9

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 09-21261 | |
| Case Name: | TRIANGLE TRANSPORT INC. | |
| Taxpayer ID #: | **-***1766 | |
| For Period Ending: | 07/08/2020 | |

| | |
|---|---|
| Trustee Name: | Eric  R. Perkins (500310) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account #: | ********2466 Checking Account |
| Blanket Bond (per case limit): | $48,225,092.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/02/09 | {12} | A.R.B., INC. | PMT OF INVOICES 2454353, 2454354, 2454351, 2454352 | 1121-000 | 101.33 | | 174,576.29 |
| 11/02/09 | {12} | FANTAS EYES, INC. | PMT OF INVOICES 2452558, 2452559, 2452560 | 1121-000 | 99.90 | | 174,676.19 |
| 11/02/09 | {12} | SHOPKO | PMT OF INVS 2450130, 2450464, 2450466, 2450838, 2451260, 2451261, 2451774, 2451796, 2451983, 2452250, 2452524, 2452760, 2452830 | 1121-000 | 13,114.11 | | 187,790.30 |
| 11/02/09 | {12} | M. M. & R., INC. | PMT OF INVS 2451494 THRU 2451499, 2452130 THRU 2452132 | 1121-000 | 920.48 | | 188,710.78 |
| 11/02/09 | {12} | TAWIL ASSOCIATES, INC. | PMT OF INVOICES 2451514 THRU 2451516 | 1121-000 | 265.34 | | 188,976.12 |
| 11/02/09 | {12} | PAMIDA | PMT OF INVOICES 2453018, 2453034, 2453221, 2453223, 2453851 | 1121-000 | 6,604.04 | | 195,580.16 |
| 11/02/09 | {12} | G III LEATHER FASIONS, INC. | PAYMENT OF INVOICE 2452974 | 1121-000 | 417.92 | | 195,998.08 |
| 11/02/09 | {12} | CHICO'S RETAIL SERVICES, INC. | PMT OF INVS 2448062, 2448070, 2448150, 2448183, 2448380, 2448682, 2448683, 2448894, 2448897, 2449016, 2449239, 2449247, 2449367, 2449369, 2449382, 2449384 | 1121-000 | 5,728.73 | | 201,726.81 |
| 11/02/09 | {12} | CHICO'S RETAIL SERVICES, INC. | PMT OF INVS 2449391, 2449392, 2449393, 2449591, 2449843, 2449845, 2449852, 2449855, 2449856, 2449859, 2449860, 2449861, 2449865, 2449868, 2450584, 2450715, 2450722, 2449870, 2449871, 2450132, 2450410 | 1121-000 | 11,692.86 | | 213,419.67 |
| 11/02/09 | {12} | FRANCO APPAREL GROUP, INC. | PMT OF INVS 2447805, 2449736, 2449739, 2449742, 2449744, 2449745, 2450507, 2450509, 2450510, 2450512, 2450513, 2450514 | 1121-000 | 2,360.97 | | 215,780.64 |
| 11/02/09 | {12} | COLLECTION XIIX LIMITED | PMT OF INVS 2453487 THRU 2453492, 2454341, 2454343, 2454345 THRU 2454348 | 1121-000 | 914.31 | | 216,694.95 |
| 11/02/09 | {12} | LISA INTERNATIONAL INC. | PMT OF INVS 2451286, 2451972, 2451969 THRU 2451972, 2452338 THRU 2452340 | 1121-000 | 979.86 | | 217,674.81 |
| 11/02/09 | {12} | MEADOWLAND DISTRIBUTION INC. | PMT OF INVS 2451292 THRU 2451296 | 1121-000 | 1,701.71 | | 219,376.52 |
| 11/02/09 | {12} | ABG ACCESSORIES | PMT OF INVS 2450039, 2450040, 2450627, 2450628, 2452280 | 1121-000 | 522.30 | | 219,898.82 |
| 11/02/09 | {12} | OUTERSTUFF, LTD | PAYMENT OF INVOICE 2451500 | 1121-000 | 38.85 | | 219,937.67 |
| 11/02/09 | {12} | ALBA WHEELS UP INTERNATIONAL, INC. | PAYMENT OF INVOICES DATED 10-05-09 AND 10-29-09 | 1121-000 | 2,292.00 | | 222,229.67 |
| 11/05/09 | {12} | PINE NEEDLES APPAREL, LLC | PAYMENT OF INVOICE 2447571 | 1121-000 | 39.20 | | 222,268.87 |
| 11/05/09 | {12} | PINE NEEDLES APPAREL, LLC | PAYMENT OF INVOICE 2442934 | 1121-000 | 57.74 | | 222,326.61 |
| 11/05/09 | {12} | COLLECTION XIIX LIMITED | PAYMENT OF INVOICES 2453163 THRU 2453168 | 1121-000 | 827.89 | | 223,154.50 |
| 11/19/09 | {12} | TRIANGLE SC, LLC | REFERENCE: 2454396, 2454447, ******3344 | 1121-000 | 16,198.25 | | 239,352.75 |
| 12/14/09 | | To Account #********2465 | | 9999-000 | | 239,252.75 | 100.00 |
| 04/06/10 | | Wire out to BNYM account ********2466 | Wire out to BNYM account 000183432466 | 9999-000 | -100.00 | | 0.00 |

Page Subtotals:   **$64,777.79**   **$239,252.75**

{ } Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

Exhibit 9

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-21261 |
| **Case Name:** | TRIANGLE TRANSPORT INC. |
| **Taxpayer ID #:** | **-***1766 |
| **For Period Ending:** | 07/08/2020 |

| | |
|---|---|
| **Trustee Name:** | Eric  R. Perkins (500310) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2466 Checking Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/10 | | Transfer in from account ********2419 | Transfer in from account 312183432419 | 9999-000 | 1,060,577.82 | | 1,060,577.82 |
| 04/20/10 | | Wire out to BNYM account ********2419 | Wire out to BNYM account 000183432419 | 9999-000 | -1,060,577.82 | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | | 349,475.76 | 349,475.76 | $0.00 |
| Less: Bank Transfers/CDs | | -100.00 | 349,475.76 | |
| **Subtotal** | | **349,575.76** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$349,575.76** | **$0.00** | |

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 11

| Case No.: | 09-21261 | Trustee Name: | Eric  R. Perkins (500310) |
| Case Name: | TRIANGLE TRANSPORT INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1766 | Account #: | ********2467 Triangle Burlington |
| For Period Ending: | 07/08/2020 | Blanket Bond (per case limit): | $48,225,092.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/09 | {15} | MAY NATIONAL | ACCOUNTS RECEIVABLE | 1221-000 | 8,625.00 | | 8,625.00 |
| 10/20/09 | {15} | DESTINATION MATERNITY CORP. | ACCOUNTS RECEIVABLE | 1221-000 | 750.00 | | 9,375.00 |
| 10/20/09 | {15} | UNITED HEALTHCARE BENEFIT SERVICES | ACCOUNTS RECEIVABLE | 1221-000 | 297.05 | | 9,672.05 |
| 10/21/09 | {15} | CITIBANK - INCOMING WIRE TRANSFER | ACCOUNTS RECEIVABLE | 1221-000 | 79,500.00 | | 89,172.05 |
| 10/21/09 | {15} | CITIBANK - INCOMING WIRE TRANSFER | ACCOUNTS RECEIVABLE | 1221-000 | 38,689.72 | | 127,861.77 |
| 10/21/09 | {15} | CITIBANK - INCOMING WIRE TRANSFER | ACCOUNTS RECEIVABLE | 1221-000 | 1.00 | | 127,862.77 |
| 10/21/09 | | CITIBANK - OUTGOING WIRE | LOAN TO TRIANGLE TRANSPORT FOR PAYROLL | 2690-000 | | 110,223.01 | 17,639.76 |
| 10/22/09 | {15} | CITIBANK - INCOMING WIRE TRANSFER | ACCOUNTS RECEIVABLE | 1221-000 | 76,660.91 | | 94,300.67 |
| 10/26/09 | {15} | U.S. MILLS, LLC | PMT OF INVOICES 22029912, 22029920, 22030845, 22030852, 22030860 | 1221-000 | 1,420.00 | | 95,720.67 |
| 10/27/09 | {15} | U. S. MILLS | PMT OF INVOICE 22032379 | 1221-000 | 865.00 | | 96,585.67 |
| 10/27/09 | {15} | DESTINATION MATERNITY CORP. | PMT OF INVOICES 101109A, 101109C, 101109S, 101109D, 101109J, 101109M, 101109F | 1221-000 | 30,068.53 | | 126,654.20 |
| 10/28/09 | | From Account #********2466 | REPAYMENT OF LOAN TO BURLINGTON | 9999-000 | 110,223.01 | | 236,877.21 |
| 10/29/09 | {15} | DESTINATION MATERNITY CORP. | PMT OF INV MW6342, 101809A, 101809C, 101809S, 101809D, 101809J, 101809M, 101809F | 1221-000 | 25,125.26 | | 262,002.47 |
| 10/29/09 | {15} | CITIBANK - INCOMING WIRE | FUNDS FROM TRANSPORT CLEARING EAST | 1221-000 | 74,396.53 | | 336,399.00 |
| 10/29/09 | | REGIONS BANK - OUTGOING WIRE | FUNDING FOR COM DATA NETWORK, INC. | 2690-000 | | 5,000.00 | 331,399.00 |
| 10/29/09 | | CITIBANK - OUTGOING WIRE | FOR BURLINGTON PAYROLL | 2690-000 | | 152,991.07 | 178,407.93 |
| 10/29/09 | | CITIBANK - OUTGOING WIRE | FOR BURLINGTON PAYROLL | 2690-000 | | 87,534.67 | 90,873.26 |
| 10/29/09 | | REGIONS BANK - OUTGOING WIRE | FUNDING FOR COM DATA NETWORK, INC. | 2690-000 | | 10,000.00 | 80,873.26 |
| 10/30/09 | | LAKE FOREST BANK & TRUST - OUTGOING WIRE | PAYMENT TO FIRST INSURANCE FUNDING | 2690-000 | | 21,185.40 | 59,687.86 |
| 10/30/09 | | REGIONS BANK - OUTGOING WIRE | FUNDING FOR COM DATA NETWORK, INC. | 2690-000 | | 15,000.00 | 44,687.86 |
| 11/02/09 | | REGIONS BANK - OUTGOING WIRE | FUNDING FOR COM DATA NETWORK, INC. | 2690-000 | | 15,000.00 | 29,687.86 |
| 11/03/09 | | REGIONS BANKS - OUTGOING WIRE | FUNDING FOR COM DATA NETWORK | 2690-000 | | 29,687.86 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 446,622.01 | 446,622.01 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 110,223.01 | 0.00 | |
| | | Subtotal | | | 336,399.00 | 446,622.01 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $336,399.00 | $446,622.01 | |

{ } Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**          ! - transaction has not been cleared

**Form 2**

Exhibit 9

Page: 12

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 09-21261 | |
| **Case Name:** | TRIANGLE TRANSPORT INC. | |
| **Taxpayer ID #:** | **-***1766 | |
| **For Period Ending:** | 07/08/2020 | |

| | |
|---|---|
| **Trustee Name:** | Eric  R. Perkins (500310) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2419 Time Deposit Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/09 | | FUNDING ACCOUNT: ********2465 | | 9999-000 | 1,200,000.00 | | 1,200,000.00 |
| 01/14/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 147.95 | | 1,200,147.95 |
| 01/19/10 | | MANUAL TRANSFER TO MMA | FOR PAYMENT TO PRINCIPALS AS PER AGREEMENT | 9999-000 | | 40,000.00 | 1,160,147.95 |
| 02/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 158.45 | | 1,160,306.40 |
| 02/18/10 | | To Account #********2465 | Adjust Principal via CD Rollover | 9999-000 | | 100,000.00 | 1,060,306.40 |
| 03/18/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 131.96 | | 1,060,438.36 |
| 04/19/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 139.46 | | 1,060,577.82 |
| 04/20/10 | | Transfer out to account ********2466 | Transfer out to account 312183432466 | 9999-000 | -1,060,577.82 | | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **140,000.00** | **140,000.00** | **$0.00** |
| Less: Bank Transfers/CDs | 139,422.18 | 140,000.00 | |
| **Subtotal** | **577.82** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$577.82** | **$0.00** | |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9

Page: 13

| | | |
|---|---|---|
| **Case No.:** | 09-21261 | |
| **Case Name:** | TRIANGLE TRANSPORT INC. | |
| **Taxpayer ID #:** | **-***1766 | |
| **For Period Ending:** | 07/08/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Eric  R. Perkins (500310) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2466 Checking Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********2466 | Wire in from JPMorgan Chase Bank, N.A. account 312183432466 | 9999-000 | 100.00 | | 100.00 |
| 06/18/10 | {42} | MAJESTIC INSURANCE CO. | REFUND ON POLICY NO. C20090704101 | 1229-000 | 57,697.00 | | 57,797.00 |
| 06/18/10 | 10101 | SECURITAS SECURITY SERVICES USA, INC. | PAYMENT OF INVOICES E1528925, E1517258, E1524449 | 2420-000 | | 24,801.97 | 32,995.03 |
| 06/18/10 | 10102 | LOBOSCO INSURANCE GROUP, LLC | PAYMENT OF INVOICES 91416 & 91417 | 2420-000 | | 1,912.50 | 31,082.53 |
| 06/18/10 | 10103 | A. ATKINS APPRAISAL CORP. | PAYMENT OF FEES PURSUANT TO ORDER ENTERED JANUARY 20, 2010 | 3711-000 | | 3,000.00 | 28,082.53 |
| 06/18/10 | 10104 | J & J COURT TRANSCRIBERS, INC. | PAYMENT OF INVOICES 2009-03375 & 2009-03361 | 2990-000 | | 909.84 | 27,172.69 |
| 06/18/10 | 10105 | GUARANTEED SUBPOENA SERVICE, INC. | PAYMENT OF INVOICE *********2017 | 2990-000 | | 59.95 | 27,112.74 |
| 06/18/10 | 10106 | FIRST JERSEY TITLE SERVICES | PAYMENT OF INVOICE NO. 09-78243 | 2990-000 | | 366.00 | 26,746.74 |
| 06/18/10 | 10107 | PROPANE POWER CORP. | PAYMENT OF INVOICE NO. C058424 | 2690-000 | | 1,187.28 | 25,559.46 |
| 06/18/10 | 10108 | GREAT WEST RETIREMENT SERVICES | FOR SERVICES RENDERED REGARDING 401(k) PLAN TERMINATION | 2990-000 | | 2,000.00 | 23,559.46 |
| 06/21/10 | | From Account #*********2465 | FOR ACCOUNTANT'S FEES | 9999-000 | 160,000.00 | | 183,559.46 |
| 06/22/10 | 10109 | C. MARINO, INC. | PICKUP AND TRANSPORT OF BOXES FROM JERSEY CITY | 2990-000 | | 740.00 | 182,819.46 |
| 06/22/10 | 10110 | C. MARINO, INC. | STORAGE FEES FOR DECEMBER 2009 THRU JUNE 2010 | 2410-000 | | 2,520.00 | 180,299.46 |
| 06/22/10 | 10111 | WISS  & COMPANY | PAYMENT OF FEES PURSUANT TO ORDER ENTERED JUNE 10, 2010 | 3410-000 | | 162,451.50 | 17,847.96 |
| 06/22/10 | 10112 | WISS  & COMPANY | PAYMENT OF EXPENSES PURSUANT TO ORDER ENTERED JUNE 10, 2010 | 3420-000 | | 876.42 | 16,971.54 |
| 07/15/10 | 10113 | C. MARINO, INC. | STORAGE FEES FOR JULY 2010 - INVOICE NO. 1703 | 2410-000 | | 424.00 | 16,547.54 |
| 08/12/10 | 10114 | C. MARINO, INC. | STORAGE FEES FOR AUGUST 2010 - INVOICE NO. 1831 | 2410-000 | | 424.00 | 16,123.54 |
| 08/18/10 | 10115 | NYC DEPARTMENT OF FINANCE | EIN: 22-2761766, TAX YEAR ENDED 12-31-09 | 2820-000 | | 200.00 | 15,923.54 |
| 08/19/10 | 10116 | J & J COURT TRANSCRIBERS | INVOICE NO. 2010-02080 DATED 8-18-10 | 2990-000 | | 138.70 | 15,784.84 |
| 09/02/10 | 10117 | GUARANTEED SUBPOENA SERVICE, INC. | INVOICE NO. *********2019 DATED 8-24-10 | 2990-000 | | 119.95 | 15,664.89 |
| 09/02/10 | 10118 | VERITEXT CORP. | INVOICE NO. NJ225137, JOB NO. 246645 DATED 4-12-10 | 2990-000 | | 609.70 | 15,055.19 |
| 09/08/10 | 10119 | STATE OF NJ - CBT | EIN: 22-2761766, TAX YEAR 2010 | 4800-000 | | 390.00 | 14,665.19 |
| 09/24/10 | 10120 | CAMP AUTO & TRUCK PARTS, INC. | TOW TICKET #4950 DATED 9-15-10 Voided on 09/27/2010 | 2990-004 | | 3,000.00 | 11,665.19 |
| 09/24/10 | 10121 | GUARANTEED SUBPOENA SERVICE, INC. | INVOICE NO. *********1935 DATED 9-07-10 | 2990-000 | | 119.95 | 11,545.24 |
| 09/27/10 | 10120 | CAMP AUTO & TRUCK PARTS, INC. | TOW TICKET #4950 DATED 9-15-10 Voided: check issued on 09/24/2010 | 2990-004 | | -3,000.00 | 14,545.24 |

Page Subtotals: **$217,797.00**   **$203,251.76**

## Form 2

Exhibit 9

Page: 14

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-21261 | | | **Trustee Name:** | Eric  R. Perkins (500310) | |
| **Case Name:** | TRIANGLE TRANSPORT INC. | | | **Bank Name:** | The Bank of New York Mellon | |
| **Taxpayer ID #:** | **-***1766 | | | **Account #:** | **********2466 Checking Account | |
| **For Period Ending:** | 07/08/2020 | | | **Blanket Bond (per case limit):** | $48,225,092.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/07/10 | 10122 | VERITEXT CORP. | INVOICE NO. NJ264279, JOB NO. 287297 DATED 9-28-10 | 2990-000 | | 1,502.50 | 13,042.74 |
| 10/07/10 | 10123 | C. MARINO, INC. | STORAGE FEES FOR SEPTEMBER 2010 - INVOICE NO. 1967 | 2410-000 | | 424.00 | 12,618.74 |
| 10/18/10 | 10124 | GUARANTEED SUBPOENA SERVICE, INC. | INVOICE NO. **********4954 DATED 10-04-10 | 2990-000 | | 114.95 | 12,503.79 |
| 10/18/10 | 10125 | GUARANTEED SUBPOENA SERVICE, INC. | INVOICE NO. **********1759 DATED 10-07-10 | 2990-000 | | 174.95 | 12,328.84 |
| 11/17/10 | 10126 | VERITEXT CORP. | INVOICE NO. NJ274886, JOB NO. 290750 DATED 10-21-10 | 2990-000 | | 1,133.85 | 11,194.99 |
| 12/07/10 | 10127 | C. MARINO, INC. | STORAGE FEES FOR OCTOBER THRU DECEMBER 2010 | 2410-000 | | 1,272.00 | 9,922.99 |
| 12/08/10 | 10128 | STATE OF NJ - CBT | EIN: 22-2761766, TAX YEAR 2010 | 4800-000 | | 130.00 | 9,792.99 |
| 01/03/11 | 10129 | C. MARINO, INC. | STORAGE FEE FOR JANUARY 2011 - INVOICE NO: 2675 | 2410-000 | | 424.00 | 9,368.99 |
| 03/04/11 | 10130 | C. MARINO, INC. | STORAGE FEE FOR FEBRUARY 2011 - INVOICE NO: 2995 | 2410-000 | | 424.00 | 8,944.99 |
| 03/04/11 | 10131 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 09-02682 | 2700-000 | | 250.00 | 8,694.99 |
| 03/14/11 | 10132 | C. MARINO, INC. | STORAGE FEE MARCH 2011 - INVOICE NO: 3098 | 2410-000 | | 424.00 | 8,270.99 |
| 03/14/11 | 10133 | NYC DEPARTMENT OF FINANCE | EIN: 22-2761766, ESTIMATED TAX FOR YEAR ENDED 12-31-10 | 2820-000 | | 25.00 | 8,245.99 |
| 03/14/11 | 10134 | NEW YORK STATE CORPORATION TAX | EIN: 22-2761766, ESTIMATED TAX AND MTA SURCHARGE FOR YEAR ENDED 12-31-10 | 2820-000 | | 51.00 | 8,194.99 |
| 03/30/11 | 10135 | C. MARINO, INC. | STORAGE FEE APRIL 2011 - INVOICE NO: 4168 | 2410-000 | | 424.00 | 7,770.99 |
| 04/25/11 | 10136 | STATE OF NEW JERSEY | EIN: 22-2761766, TAX YEAR 2010 | 4800-000 | | 500.00 | 7,270.99 |
| 05/02/11 | 10137 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01703 | 2700-000 | | 250.00 | 7,020.99 |
| 05/02/11 | 10138 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01707 | 2700-000 | | 250.00 | 6,770.99 |
| 05/02/11 | 10139 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01708 | 2700-000 | | 250.00 | 6,520.99 |
| 05/02/11 | 10140 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01711 | 2700-000 | | 250.00 | 6,270.99 |
| 05/02/11 | 10141 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01713 | 2700-000 | | 250.00 | 6,020.99 |
| 05/02/11 | 10142 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01715 | 2700-000 | | 250.00 | 5,770.99 |
| 05/02/11 | 10143 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01717 | 2700-000 | | 250.00 | 5,520.99 |
| 05/02/11 | 10144 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01718 | 2700-000 | | 250.00 | 5,270.99 |
| 05/02/11 | 10145 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01719 | 2700-000 | | 250.00 | 5,020.99 |
| 05/02/11 | 10146 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01720 | 2700-000 | | 250.00 | 4,770.99 |
| 05/02/11 | 10147 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01721 | 2700-000 | | 250.00 | 4,520.99 |
| 05/02/11 | 10148 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01723 | 2700-000 | | 250.00 | 4,270.99 |

Page Subtotals:          $0.00          $10,274.25

{ } Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 15

| Case No.: | 09-21261 | Trustee Name: | Eric  R. Perkins (500310) |
|---|---|---|---|
| Case Name: | TRIANGLE TRANSPORT INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***1766 | Account #: | **********2466 Checking Account |
| For Period Ending: | 07/08/2020 | Blanket Bond (per case limit): | $48,225,092.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/02/11 | 10149 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01724 | 2700-000 | | 250.00 | 4,020.99 |
| 05/02/11 | 10150 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01725 | 2700-000 | | 250.00 | 3,770.99 |
| 05/02/11 | 10151 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01726 | 2700-000 | | 250.00 | 3,520.99 |
| 05/02/11 | 10152 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01727 | 2700-000 | | 250.00 | 3,270.99 |
| 05/02/11 | 10153 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01728 | 2700-000 | | 250.00 | 3,020.99 |
| 05/02/11 | 10154 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01730 | 2700-000 | | 250.00 | 2,770.99 |
| 05/02/11 | 10155 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01731 | 2700-000 | | 250.00 | 2,520.99 |
| 05/02/11 | 10156 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01733 | 2700-000 | | 250.00 | 2,270.99 |
| 05/02/11 | 10157 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01734 | 2700-000 | | 250.00 | 2,020.99 |
| 05/02/11 | 10158 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01735 | 2700-000 | | 250.00 | 1,770.99 |
| 05/02/11 | 10159 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01736 | 2700-000 | | 250.00 | 1,520.99 |
| 05/02/11 | 10160 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01737 | 2700-000 | | 250.00 | 1,270.99 |
| 05/02/11 | 10161 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01738 | 2700-000 | | 250.00 | 1,020.99 |
| 05/02/11 | 10162 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01739 | 2700-000 | | 250.00 | 770.99 |
| 05/02/11 | 10163 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01740 | 2700-000 | | 250.00 | 520.99 |
| 05/02/11 | 10164 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01744 | 2700-000 | | 250.00 | 270.99 |
| 05/02/11 | 10165 | CLERK OF THE COURT | FILING FEE IN ADV. PRO. 11-01745 | 2700-000 | | 250.00 | 20.99 |
| 05/04/11 | | From Account #**********2465 | TO PAY BILLS | 9999-000 | 2,000.00 | | 2,020.99 |
| 05/04/11 | 10166 | C. MARINO, INC. | STORAGE FEE MAY 2011 - INVOICE NO: 4337 | 2410-000 | | 424.00 | 1,596.99 |
| 06/08/11 | 10167 | C. MARINO, INC. | STORAGE FEE JUNE 2011 - INVOICE NO: 4496 | 2410-000 | | 424.00 | 1,172.99 |
| 06/15/11 | | From Account #**********2420 | TO PAY ATTORNEY FEES & EXPENSES | 9999-000 | 279,000.00 | | 280,172.99 |
| 06/15/11 | 10168 | MC ELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PAYMENT OF FEES PURSUANT TO ORDER ENTERED JUNE 14, 2011 Voided on 06/15/2011 | 3110-004 | | 275,912.50 | 4,260.49 |
| 06/15/11 | 10168 | MC ELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PAYMENT OF FEES PURSUANT TO ORDER ENTERED JUNE 14, 2011 Voided: check issued on 06/15/2011 | 3110-004 | | -275,912.50 | 280,172.99 |
| 06/15/11 | 10169 | MC ELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PAYMENT OF EXPENSES PURSUANT TO ORDER ENTERED JUNE 14, 2011 Voided on 06/15/2011 | 3120-004 | | 3,087.06 | 277,085.93 |

Page Subtotals:        $281,000.00        $8,185.06

## Form 2

Exhibit 9

Page: 16

## Cash Receipts And Disbursements Record

| Case No.: | 09-21261 | Trustee Name: | Eric R. Perkins (500310) |
|---|---|---|---|
| Case Name: | TRIANGLE TRANSPORT INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***1766 | Account #: | **********2466 Checking Account |
| For Period Ending: | 07/08/2020 | Blanket Bond (per case limit): | $48,225,092.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/15/11 | 10169 | MC ELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PAYMENT OF EXPENSES PURSUANT TO ORDER ENTERED JUNE 14, 2011 Voided: check issued on 06/15/2011 | 3120-004 | | -3,087.06 | 280,172.99 |
| 06/15/11 | 10170 | MC ELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PAYMENT OF FEES PURSUANT TO ORDER ENTERED JUNE 14, 2011 | 3110-000 | | 275,868.00 | 4,304.99 |
| 06/15/11 | 10171 | MC ELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PAYMENT OF EXPENSES PURSUANT TO ORDER ENTERED JUNE 14, 2011 | 3120-000 | | 3,106.10 | 1,198.89 |
| 07/12/11 | 10172 | C. MARINO, INC. | STORAGE FEE JULY 2011 - INVOICE NO: 5174 | 2410-000 | | 424.00 | 774.89 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1.40 | 773.49 |
| 09/07/11 | | From Account #**********2465 | TO PAY BILLS | 9999-000 | 500.00 | | 1,273.49 |
| 09/07/11 | 10173 | C. MARINO, INC. | STORAGE FEES FOR AUGUST & SEPTEMBER 2011 - INV. 5334 & 5501 | 2410-000 | | 848.00 | 425.49 |
| 10/19/11 | 10174 | C. MARINO, INC. | STORAGE FEE FOR OCTOBER 2011 - INVOICE NO. 5663 | 2410-000 | | 424.00 | 1.49 |
| 07/03/12 | | From Account #**********2465 | TO PAY STORAGE FEES | 9999-000 | 500.00 | | 501.49 |
| 07/03/12 | 10175 | C. MARINO, INC. | STORAGE FEE FOR JULY 2012 - INVOICE NO. 7560 | 2410-000 | | 424.00 | 77.49 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO **********1088 20121213 | 9999-000 | | 77.49 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | **499,797.00** | **499,797.00** | **$0.00** |
| Less: Bank Transfers/CDs | 442,100.00 | 77.49 | |
| **Subtotal** | **57,697.00** | **499,719.51** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$57,697.00** | **$499,719.51** | |

## Form 2

Exhibit 9

Page: 17

## Cash Receipts And Disbursements Record

| Case No.: | 09-21261 | Trustee Name: | Eric R. Perkins (500310) |
|---|---|---|---|
| Case Name: | TRIANGLE TRANSPORT INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***1766 | Account #: | **********2467 Triangle Burlington |
| For Period Ending: | 07/08/2020 | Blanket Bond (per case limit): | $48,225,092.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|

**(No transactions on file for this period)**

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 18

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 09-21261 | | Trustee Name: | | Eric  R. Perkins (500310) | |
| Case Name: | TRIANGLE TRANSPORT INC. | | Bank Name: | | The Bank of New York Mellon | |
| Taxpayer ID #: | **-***-1766 | | Account #: | | **********2465 Checking Account | |
| For Period Ending: | 07/08/2020 | | Blanket Bond (per case limit): | | $48,225,092.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********2465 | Wire in from JPMorgan Chase Bank, N.A. account 312183432465 | 9999-000 | 139,174.26 | | 139,174.26 |
| 04/07/10 | {40} | PSE&G | CREDIT BALANCE REFUND | 1229-000 | 1,018.62 | | 140,192.88 |
| 04/12/10 | 11007 | HARBOR DRIVE REAL ESTATE, LLC | PAYMENT RELATED TO SECURITY OF PREMISES PURSUANT TO ORDER ENTERED MARCH 29, 2010 | 2420-000 | | 41,385.85 | 98,807.03 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 6.00 | | 98,813.03 |
| 05/03/10 | {12} | PICK & ZABICKI, LLP | FIRST AND FINAL DISTRIBUTION OF GENERAL UNSECURED CLAIM | 1121-000 | 3.09 | | 98,816.12 |
| 05/21/10 | {40} | PSE&G | CREDIT REFUND ON ACCOUNT NO. ******5601 | 1229-000 | 2,498.62 | | 101,314.74 |
| 05/21/10 | {41} | FIRST INSURANCE FUNDING CORP. | REFUND OF OVERPAYMENT ON ACCOUNT NO. 1082344 | 1229-000 | 37,686.70 | | 139,001.44 |
| 05/24/10 | {19} | DUANE MORRIS & HECKSCHER, LLP | Incoming Wire for Sale of Assets | 1229-000 | 1,000,000.00 | | 1,139,001.44 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 21.83 | | 1,139,023.27 |
| 06/21/10 | | To Account #**********2466 | FOR ACCOUNTANT'S FEES | 9999-000 | | 160,000.00 | 979,023.27 |
| 06/25/10 | {43} | DUANE MORRIS & HECKSCHER, LLP | INCOMING WIRE FOR SETTLEMENT IN ADV. PRO. 09-02682 | 1249-000 | 525,000.00 | | 1,504,023.27 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 68.80 | | 1,504,092.07 |
| 07/15/10 | 11008 | MC ELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PAYMENT OF INTERIM FEES PURSUANT TO ORDER ENTERED JULY 15, 2010 | 3110-000 | | 481,724.50 | 1,022,367.57 |
| 07/15/10 | 11009 | MC ELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PAYMENT OF INTERIM EXPENSES PURSUANT TO ORDER ENTERED JULY 15, 2010 | 3120-000 | | 16,246.17 | 1,006,121.40 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 77.00 | | 1,006,198.40 |
| 08/25/10 | {3} | CITIBANK, N.A. | CLOSEOUT OF ACCOUNT NO. 759406065 | 1129-000 | 2,342.18 | | 1,008,540.58 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 59.85 | | 1,008,600.43 |
| 09/02/10 | | ACCOUNT FUNDED: **********2420 | | 9999-000 | | 850,000.00 | 158,600.43 |
| 09/13/10 | {44} | COMMONWEALTH OF PENNSYLVANIA | REFUND FOR TAX YEAR 2009 | 1224-000 | 3,568.00 | | 162,168.43 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 7.53 | | 162,175.96 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.13 | | 162,180.09 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.99 | | 162,184.08 |
| 12/28/10 | {45} | TRIANGLE DISTRIBUTION, INC. | SETTLEMENT IN FULL | 1249-000 | 20,000.00 | | 182,184.08 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.16 | | 182,188.24 |
| 01/03/11 | | To Account #**********2419 | Adjust Principal via TIA Rollover | 9999-000 | | 100,000.00 | 82,188.24 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.25 | | 82,190.49 |
| 02/01/11 | | To Account #**********2419 | Adjust Principal via TIA Rollover | 9999-000 | | 57,190.49 | 25,000.00 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.19 | | 25,000.19 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.21 | | 25,000.40 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.20 | | 25,000.60 |
| 05/04/11 | | To Account #**********2466 | TO PAY BILLS | 9999-000 | | 2,000.00 | 23,000.60 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.19 | | 23,000.79 |

Page Subtotals:  **$1,731,547.80    $1,708,547.01**

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 19

| | | |
|---|---|---|
| **Case No.:** | 09-21261 | |
| **Case Name:** | TRIANGLE TRANSPORT INC. | |
| **Taxpayer ID #:** | **-***1766 | |
| **For Period Ending:** | 07/08/2020 | |

| | |
|---|---|
| **Trustee Name:** | Eric  R. Perkins (500310) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2465 Checking Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/11 | {46} | WELLS FARGO BANK, N.A. | SETTLEMENT IN ADV. PRO. 11-01709 | 1241-000 | 7,500.00 | | 30,500.79 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.18 | | 30,500.97 |
| 07/14/11 | {47} | LIMITED BRANDS | WIRE  - SETTLEMENT IN FULL IN ADV. PRO. 11-01738 | 1241-000 | 4,768.91 | | 35,269.88 |
| 07/28/11 | {55} | BAY PERSONNEL, INC. | SETTLEMENT IN FULL IN ADV. PRO. 11-01711 | 1241-000 | 3,000.00 | | 38,269.88 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.28 | | 38,270.16 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 63.72 | 38,206.44 |
| 08/05/11 | {76} | XO COUMMUNICATIONS, LLC | SETTLEMENT IN FULL IN ADV. PRO. 11-01725 | 1241-000 | 14,644.58 | | 52,851.02 |
| 08/29/11 | {65} | MARTIN MELZER, CPA | INSTALLMENT (1 OF 4) IN SETTLEMENT OF ADV. PRO. 11-01727 | 1241-000 | 1,875.00 | | 54,726.02 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.41 | | 54,726.43 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 111.98 | 54,614.45 |
| 09/07/11 | | To Account #**********2466 | TO PAY BILLS | 9999-000 | | 500.00 | 54,114.45 |
| 09/14/11 | {73} | STANLEY CONVERGENT SECURITY SOLUTIONS | SETTLEMENT IN ADV. PRO. 11-01739 | 1241-000 | 4,500.00 | | 58,614.45 |
| 09/26/11 | {69} | PROPANE POWER CORP. | SETTLEMENT IN ADV. PRO. 11-01723 | 1241-000 | 3,000.00 | | 61,614.45 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -2.42 | 61,616.87 |
| 09/28/11 | {65} | MARTIN MELZER, CPA | INSTALLMENT (2 OF 4) IN SETTLEMENT OF ADV. PRO. 11-01727 | 1241-000 | 1,875.00 | | 63,491.87 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.45 | | 63,492.32 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 116.80 | 63,375.52 |
| 10/03/11 | 11010 | TOYOTA MOTOR CREDIT CORP. | SETTLEMENT IN ADV. PRO. 11-01740 PURSUANT TO STIPULATION AND CONSENT ORDER ENTERED SEPTEMBER 19, 2011 | 2990-000 | | 15,000.00 | 48,375.52 |
| 10/25/11 | {65} | MARTIN MELZER, CPA | INSTALLMENT (3 OF 4) IN SETTLEMENT OF ADV. PRO. 11-01727 | 1241-000 | 1,875.00 | | 50,250.52 |
| 10/27/11 | 11011 | STATE OF NEW JERSEY - CBT | EIN: 22-2761766, TAX YEAR 2010 | 2820-000 | | 526.00 | 49,724.52 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.47 | | 49,724.99 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 114.97 | 49,610.02 |
| 11/03/11 | 11012 | C. MARINO, INC. | STORAGE FEE FOR NOVEMBER 2011 - INVOICE NO. 6157 | 2410-000 | | 424.00 | 49,186.02 |
| 11/10/11 | {50} | AUTOMATIC DATA PROCESSING, INC. | SETTLEMENT IN ADV. PRO. 11-01703 | 1241-000 | 13,000.00 | | 62,186.02 |
| 11/15/11 | {56} | BCN TELECOM, INC. | SETTLEMENT IN FULL IN ADV. PRO. 11-01726 | 1241-000 | 12,000.00 | | 74,186.02 |
| 11/29/11 | {71} | SOFTPOINT, INC. | SETTLEMENT PAYMENT (1 OF 2) IN ADV. PRO. 11-01735 | 1241-000 | 9,000.00 | | 83,186.02 |
| 11/29/11 | {54} | ANCHIN, BLOCK & ANCHIN, LLP | SETTLEMENT IN FULL IN ADV. PRO. 11-01730 | 1241-000 | 18,000.00 | | 101,186.02 |

Page Subtotals: $95,040.28   $16,855.05

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                          ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 20

| Case No.: | 09-21261 | Trustee Name: | Eric  R. Perkins (500310) |
|---|---|---|---|
| Case Name: | TRIANGLE TRANSPORT INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***1766 | Account #: | **********2465 Checking Account |
| For Period Ending: | 07/08/2020 | Blanket Bond (per case limit): | $48,225,092.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.51 | | 101,186.53 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 134.10 | 101,052.43 |
| 12/14/11 | {65} | MARTIN MELZER, C.P.A. | FINAL INSTALLMENT IN ADV. PRO. 11-01727 | 1241-000 | 1,875.00 | | 102,927.43 |
| 12/14/11 | 11013 | C. MARINO, INC. | STORAGE FEE FOR DECEMBER 2011 - INVOICE NO. 6334 | 2410-000 | | 424.00 | 102,503.43 |
| 12/20/11 | 11014 | GREAT-WEST | INVOICE NO. 845551 DATED 12-08-11 | 2990-000 | | 75.00 | 102,428.43 |
| 12/20/11 | {54} | ANCHIN, BLOCK & ANCHIN, LLP | Reversed Deposit 100033 2 SETTLEMENT IN FULL IN ADV. PRO. 11-01730 | 1241-000 | -18,000.00 | | 84,428.43 |
| 12/29/11 | {52} | ALLEGRO SANITATION CORP. | SETTLEMENT IN FULL IN ADV. PRO. 11-01708 | 1241-000 | 8,217.05 | | 92,645.48 |
| 12/29/11 | {71} | SOFTPOINT, INC. | BALANCE OF SETTLEMENT IN ADV. PRO. 11-01735 | 1241-000 | 9,000.00 | | 101,645.48 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.73 | | 101,646.21 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 179.96 | 101,466.25 |
| 01/04/12 | 11015 | C. MARINO, INC. | STORAGE FEE FOR JANUARY 2012 - INVOICE NO. 6518 | 2410-000 | | 424.00 | 101,042.25 |
| 01/19/12 | {78} | STATE OF NEW YORK | CORPORATION TAX REFUND | 1224-000 | 1,476.00 | | 102,518.25 |
| 01/27/12 | 11016 | U. S. TREASURY | FEES TO IRS FOR REVIEW OF TERMINATION FORMS OF PENSION PLAN | 2990-000 | | 2,000.00 | 100,518.25 |
| 01/31/12 | {58} | DE LAGE LANDEN FINANCIAL SERVICES | SETTLEMENT IN FULL IN ADV. PRO. 11-01736 | 1241-000 | 4,536.67 | | 105,054.92 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.85 | | 105,055.77 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 222.69 | 104,833.08 |
| 02/22/12 | {54} | ANCHIN, BLOCK & ANCHIN, LLP | SETTLEMENT IN FULL IN ADV. PRO. 11-01730 | 1241-000 | 18,000.00 | | 122,833.08 |
| 02/28/12 | {77} | PUBLIC SERVICE ELECTRIC & GAS CO. | SETTLEMENT IN FULL IN ADVERSARY PROCEEDING 11-01710 | 1241-000 | 13,500.00 | | 136,333.08 |
| 02/28/12 | 11017 | INTERNATIONAL SURETIES, LTD. | BOND NO. 016026384 | 2300-000 | | 1,053.99 | 135,279.09 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 218.68 | 135,060.41 |
| 03/06/12 | | GREAT-WEST LIFE & ANNUITY INSURANCE CO. | RETURN OF LETTER OF DETERMINATION FEE - POLICY NO. 937826-01 | 2990-000 | | -2,000.00 | 137,060.41 |
| 03/06/12 | 11018 | C. MARINO, INC. | STORAGE FEES FOR FEB. & MAR. 2012 - INVOICE NOS. 6695 & 6881 | 2410-000 | | 848.00 | 136,212.41 |
| 03/08/12 | 11019 | WISS  & COMPANY | PAYMENT OF FEES PURSUANT TO ORDER ENTERED MARCH 5, 2012 | 3410-000 | | 109,408.50 | 26,803.91 |
| 03/08/12 | 11020 | WISS  & COMPANY | PAYMENT OF EXPENSES PURSUANT TO ORDER ENTERED MARCH 5, 2012 | 3420-000 | | 584.02 | 26,219.89 |
| 03/09/12 | {68} | NORTH EAST TRAILER SERVICES, INC. | SETTLEMENT IN FULL IN ADV. PRO. 11-01721 | 1241-000 | 3,000.00 | | 29,219.89 |

Page Subtotals:    $41,606.81    $113,572.94

## Form 2

Exhibit 9

Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-21261 | **Trustee Name:** Eric R. Perkins (500310) |
| **Case Name:** | TRIANGLE TRANSPORT INC. | **Bank Name:** The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***1766 | **Account #:** **********2465 Checking Account |
| **For Period Ending:** | 07/08/2020 | **Blanket Bond (per case limit):** $48,225,092.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/20/12 | 11021 | RABINOWITZ, LUBETKIN & TULLY, LLC | PAYMENT OF FEES PURSUANT TO ORDER ENTERED MARCH 19, 2012 | 3991-000 | | 17,227.50 | 11,992.39 |
| 03/20/12 | 11022 | RABINOWITZ, LUBETKIN & TULLY, LLC | PAYMENT OF EXPENSES PURSUANT TO ORDER ENTERED MARCH 19, 2012 | 3992-000 | | 626.08 | 11,366.31 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 142.76 | 11,223.55 |
| 04/03/12 | 11023 | STATE OF NEW JERSEY - CBT | EIN: 22-2761766, TAX YEAR 2011 | 2820-000 | | 769.00 | 10,454.55 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 10,429.55 |
| 05/01/12 | 11024 | C. MARINO, INC. | STORAGE FEES FOR APRIL & MAY 2012 - INVOICE NO. 7054 & 7220 | 2410-000 | | 848.00 | 9,581.55 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 9,556.55 |
| 06/13/12 | 11025 | C. MARINO, INC. | STORAGE FEES FOR JUNE 2012, INVOICE NO. 7385 | 2410-000 | | 424.00 | 9,132.55 |
| 06/20/12 | {61} | GXS | SETTLEMENT IN FULL IN ADV. PRO. 11-01737 | 1241-000 | 1,500.00 | | 10,632.55 |
| 06/29/12 | {51} | OCKS BARSKY & STRAMPELLO, PC | SETTLEMENT IN FULL IN ADV. PRO. 11-01707 | 1241-000 | 4,000.00 | | 14,632.55 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 14,607.55 |
| 07/03/12 | | To Account #**********2466 | TO PAY STORAGE FEES | 9999-000 | | 500.00 | 14,107.55 |
| 07/27/12 | {70} | SDI INDUSTRIES | SETTLEMENT IN FULL IN ADV. PRO. 11-01731 | 1241-000 | 20,000.00 | | 34,107.55 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 31.51 | 34,076.04 |
| 08/06/12 | {72} | SPRINT | SETTLEMENT IN FULL IN ADV. PRO. 11-01733 | 1241-000 | 5,000.00 | | 39,076.04 |
| 08/09/12 | 11026 | C. MARINO, INC. | STORAGE FEES FOR AUGUST 2012, INVOICE NO. 7707 | 2410-000 | | 424.00 | 38,652.04 |
| 08/13/12 | {63} | MANNING, CALIENDO & THOMSON, P.A. | INITIAL SETTLEMENT PAYMENT IN ADV. PRO. 11-01718 | 1241-000 | 2,250.00 | | 40,902.04 |
| 08/27/12 | {60} | BANK OF AMERICA | SETTLEMENT IN FULL IN ADV. PRO. 11-01715 | 1241-000 | 1,000.00 | | 41,902.04 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 82.67 | 41,819.37 |
| 09/05/12 | {63} | MANNING, CALIENDO & THOMSON, P.A. | FINAL SETTLEMENT PAYMENT IN ADV. PRO. 11-01718 | 1241-000 | 2,250.00 | | 44,069.37 |
| 09/07/12 | 11027 | C. MARINO, INC. | STORAGE FEES FOR SEPTEMBER 2012, INVOICE NO. 7875 | 2410-000 | | 424.00 | 43,645.37 |
| 09/07/12 | 11028 | GUARANTEED SUBPOENA SERVICE, INC. | INVOICE NO. **********1418 DATED 8-31-12 | 2990-000 | | 114.95 | 43,530.42 |
| 09/07/12 | 11029 | GUARANTEED SUBPOENA SERVICE, INC. | INVOICE NO. **********2111 DATED 8-31-12 | 2990-000 | | 65.00 | 43,465.42 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 82.71 | 43,382.71 |
| 10/02/12 | 11030 | C. MARINO, INC. | STORAGE FEES FOR OCTOBER 2012, INVOICE NO. 8043 | 2410-000 | | 424.00 | 42,958.71 |
| 10/19/12 | {80} | CSX TRANSPORTATION | REFUND TO ACCOUNTS RECEIVABLE | 1221-000 | 10,000.00 | | 52,958.71 |

Page Subtotals:    $46,000.00    $22,261.18

## Form 2

Exhibit 9

Page: 22

## Cash Receipts And Disbursements Record

| Case No.: | 09-21261 | Trustee Name: | Eric  R. Perkins (500310) |
|---|---|---|---|
| Case Name: | TRIANGLE TRANSPORT INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***1766 | Account #: | **********2465 Checking Account |
| For Period Ending: | 07/08/2020 | Blanket Bond (per case limit): | $48,225,092.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 103.18 | 52,855.53 |
| 11/07/12 | 11031 | C. MARINO, INC. | STORAGE FEES FOR NOVEMBER 2012, INVOICE NO. 8199 | 2410-000 | | 424.00 | 52,431.53 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 107.81 | 52,323.72 |
| 12/04/12 | | From Account #**********2420 | | 9999-000 | 227,000.00 | | 279,323.72 |
| 12/04/12 | 11032 | MC ELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PAYMENT OF INTERIM FEES PURSUANT TO COURT ORDER ENTERED DECEMBER 4, 2012 | 3110-000 | | 271,392.00 | 7,931.72 |
| 12/04/12 | 11033 | MC ELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PAYMENT OF INTERIM EXPENSES PURSUANT TO COURT ORDER ENTERED DECEMBER 4, 2012 | 3120-000 | | 5,993.98 | 1,937.74 |
| 12/06/12 | 11034 | C. MARINO, INC. | STORAGE FEES FOR DECEMBER 2012, INVOICE NO. 8350 | 2410-000 | | 424.00 | 1,513.74 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO **********1088 20121213 | 9999-000 | | 1,513.74 | 0.00 |

|  | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **2,141,194.89** | **2,141,194.89** | **$0.00** |
| Less: Bank Transfers/CDs | 366,174.26 | 1,171,704.23 | |
| **Subtotal** | **1,775,020.63** | **969,490.66** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,775,020.63** | **$969,490.66** | |

## Form 2

Exhibit 9

Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-21261 | |
| **Case Name:** | TRIANGLE TRANSPORT INC. | |
| **Taxpayer ID #:** | **-***1766 | |
| **For Period Ending:** | 07/08/2020 | |

| | |
|---|---|
| **Trustee Name:** | Eric R. Perkins (500310) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2419 Checking Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********2466 | Wire in from JPMorgan Chase Bank, N.A. account 312183432466 | 9999-000 | 1,060,577.82 | | 1,060,577.82 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 52.27 | | 1,060,630.09 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 162.17 | | 1,060,792.26 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 156.94 | | 1,060,949.20 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 162.22 | | 1,061,111.42 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 162.20 | | 1,061,273.62 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 61.05 | | 1,061,334.67 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 63.09 | | 1,061,397.76 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 61.06 | | 1,061,458.82 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 63.09 | | 1,061,521.91 |
| 01/03/11 | | From Account #**********2465 | Adjust Principal via TIA Rollover | 9999-000 | 100,000.00 | | 1,161,521.91 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 37.47 | | 1,161,559.38 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 31.16 | | 1,161,590.54 |
| 02/01/11 | | From Account #**********2465 | Adjust Principal via TIA Rollover | 9999-000 | 57,190.49 | | 1,218,781.03 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 65.43 | | 1,218,846.46 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 21.01 | | 1,218,867.47 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 9.35 | | 1,218,876.82 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 42.03 | | 1,218,918.85 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 70.11 | | 1,218,988.96 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 72.44 | | 1,219,061.40 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 9.65 | | 1,219,071.05 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.33 | | 1,219,081.38 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,337.94 | 1,216,743.44 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.31 | | 1,216,753.75 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,834.15 | 1,213,919.60 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -83.50 | 1,214,003.10 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 9.95 | | 1,214,013.05 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,494.38 | 1,211,518.67 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.27 | | 1,211,528.94 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,406.44 | 1,209,122.50 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 9.91 | | 1,209,132.41 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,650.45 | 1,206,481.96 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.23 | | 1,206,492.19 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,479.07 | 1,204,013.12 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.21 | | 1,204,023.33 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,632.17 | 1,201,391.16 |

Page Subtotals: **$1,219,142.26**    **$17,751.10**

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 24

## Cash Receipts And Disbursements Record

| Case No.: | 09-21261 | Trustee Name: | Eric  R. Perkins (500310) |
|---|---|---|---|
| Case Name: | TRIANGLE TRANSPORT INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***1766 | Account #: | **********2419 Checking Account |
| For Period Ending: | 07/08/2020 | Blanket Bond (per case limit): | $48,225,092.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,379.80 | 1,199,011.36 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,456.98 | 1,196,554.38 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,370.22 | 1,194,184.16 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,692.13 | 1,191,492.03 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,360.19 | 1,189,131.84 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,599.19 | 1,186,532.65 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,512.46 | 1,184,020.19 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,264.51 | 1,181,755.68 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,663.79 | 1,179,091.89 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,416.17 | 1,176,675.72 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO **********1088 20121213 | 9999-000 | | 1,176,675.72 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 1,219,142.26 | 1,219,142.26 | $0.00 |
| Less: Bank Transfers/CDs | 1,217,768.31 | 1,176,675.72 | |
| Subtotal | 1,373.95 | 42,466.54 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,373.95 | $42,466.54 | |

## Form 2

**Exhibit 9**

Page: 25

## Cash Receipts And Disbursements Record

| Case No.: | 09-21261 | Trustee Name: | Eric  R. Perkins (500310) |
|---|---|---|---|
| Case Name: | TRIANGLE TRANSPORT INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***1766 | Account #: | *********2420 Checking Account |
| For Period Ending: | 07/08/2020 | Blanket Bond (per case limit): | $48,225,092.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/02/10 | | FUNDING ACCOUNT: *********2465 | | 9999-000 | 850,000.00 | | 850,000.00 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 32.58 | | 850,032.58 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 36.06 | | 850,068.64 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 34.92 | | 850,103.56 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 36.07 | | 850,139.63 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 19.79 | | 850,159.42 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 16.30 | | 850,175.72 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 32.59 | | 850,208.31 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 36.10 | | 850,244.41 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 34.93 | | 850,279.34 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 36.10 | | 850,315.44 |
| 06/15/11 | | To Account #*********2466 | TO PAY ATTORNEY FEES & EXPENSES | 9999-000 | | 279,000.00 | 571,315.44 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.52 | | 571,320.96 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.84 | | 571,325.80 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,095.68 | 570,230.12 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.83 | | 570,234.95 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,328.23 | 568,906.72 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -39.13 | 568,945.85 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.67 | | 568,950.52 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,169.00 | 567,781.52 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.81 | | 567,786.33 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,127.78 | 566,658.55 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.65 | | 566,663.20 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,242.14 | 565,421.06 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.79 | | 565,425.85 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,161.82 | 564,264.03 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.78 | | 564,268.81 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,233.57 | 563,035.24 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,115.29 | 561,919.95 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,151.47 | 560,768.48 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,110.81 | 559,657.67 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,261.67 | 558,396.00 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,106.11 | 557,289.89 |

Page Subtotals:        $850,354.33        $293,064.44

# Form 2

Exhibit 9

Page: 26

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-21261 | |
| **Case Name:** | TRIANGLE TRANSPORT INC. | |
| **Taxpayer ID #:** | **-***1766 | |
| **For Period Ending:** | 07/08/2020 | |

| | |
|---|---|
| **Trustee Name:** | Eric  R. Perkins (500310) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2420 Checking Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,218.11 | 556,071.78 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,177.47 | 554,894.31 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,061.27 | 553,833.04 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,248.39 | 552,584.65 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,132.34 | 551,452.31 |
| 12/04/12 | | To Account #**********2465 | | 9999-000 | | 227,000.00 | 324,452.31 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********1088 20121213 | 9999-000 | | 324,452.31 | 0.00 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 850,354.33 | 850,354.33 | $0.00 |
| Less: Bank Transfers/CDs | 850,000.00 | 830,452.31 |
| **Subtotal** | 354.33 | 19,902.02 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$354.33** | **$19,902.02** |

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 27

| Case No.: | 09-21261 | Trustee Name: | Eric  R. Perkins (500310) |
|---|---|---|---|
| Case Name: | TRIANGLE TRANSPORT INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1766 | Account #: | ******2466 Checking Account |
| For Period Ending: | 07/08/2020 | Blanket Bond (per case limit): | $48,225,092.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,176,675.72 | | 1,176,675.72 |
| 12/18/12 | 20101 | LOWENSTEIN SANDLER PC | PAYMENT OF EXPENSES PURSUANT TO ORDER ENTERED MARCH 15, 2010 | 6710-000 | | 35,416.93 | 1,141,258.79 |
| 12/18/12 | 20102 | LOWENSTEIN SANDLER PC | PAYMENT OF FEES PURSUANT TO ORDER ENTERED MARCH 15, 2010 | 6700-000 | | 281,601.65 | 859,657.14 |
| 12/18/12 | 20103 | SCARPONE & VARGO, LLC | PAYMENT OF EXPENSES PURSUANT TO ORDER ENTERED MARCH 16, 2010 | 6710-000 | | 22.00 | 859,635.14 |
| 12/18/12 | 20104 | SCARPONE & VARGO, LLC | PAYMENT OF FEES PURSUANT TO ORDER ENTERED MARCH 16, 2010 | 6700-000 | | 25,985.00 | 833,650.14 |
| 12/18/12 | 20105 | TRENK, DI PASQUALE, WEBSTER, ET AL | PAYMENT OF EXPENSES PURSUANT TO ORDER ENTERED DECEMBER 2, 2009 | 6710-000 | | 4,262.70 | 829,387.44 |
| 12/18/12 | 20106 | TRENK, DI PASQUALE, WEBSTER, ET AL | PAYMENT OF FEES PURSUANT TO ORDER ENTERED DECEMBER 2, 2009 | 6700-000 | | 1,134.50 | 828,252.94 |
| 12/18/12 | 20107 | Miller Truck Leasing Co. | PAYMENT OF CHAPTER 11 ADMINISTRATIVE CLAIM | 6920-000 | | 1,389.00 | 826,863.94 |
| 12/18/12 | 20108 | New York State Dept of Taxation | PAYMENT OF CHAPTER 11 ADMINISTRATIVE CLAIM | 6820-000 | | 7,888.36 | 818,975.58 |
| 12/18/12 | 20109 | New York State Dept of Taxation | PAYMENT OF CHAPTER 11 ADMINISTRATIVE CLAIM | 6820-000 | | 15,899.60 | 803,075.98 |
| 12/18/12 | 20110 | AAA Cooper Transportation | PAYMENT OF CHAPTER 11 ADMINISTRATIVE CLAIM Stopped on 04/09/2013 | 6920-005 | | 29,921.00 | 773,154.98 |
| 12/18/12 | 20111 | U. S. Trustee | PAYMENT OF CHAPTER 7 ADMINISTRATIVE CLAIM | 2950-000 | | 15,275.00 | 757,879.98 |
| 12/18/12 | 20112 | State of New Jersey | PAYMENT OF CHAPTER 7 ADMINISTRATIVE CLAIM | 2820-000 | | 7,293.93 | 750,586.05 |
| 12/18/12 | 20113 | State of New Jersey - Division of Taxation | PAYMENT OF CHAPTER 7 ADMINISTRATIVE CLAIM | 6820-000 | | 15,040.76 | 735,545.29 |
| 12/18/12 | 20114 | Jeter, Roderick A | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 346.11 | 735,199.18 |
| 12/18/12 | 20115 | Weining, Jennifer | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 343.20 | 734,855.98 |
| 12/18/12 | 20116 | November, Frank | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 1,892.74 | 732,963.24 |
| 12/18/12 | 20117 | Wells, Pamela | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 114.39 | 732,848.85 |
| 12/18/12 | 20118 | Neil Sandman | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 1,574.63 | 731,274.22 |
| 12/18/12 | 20119 | Kevin Glenn Martin | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 3,649.76 | 727,624.46 |
| 12/18/12 | 20120 | Caputo, Joan A | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 1,327.99 | 726,296.47 |
| 12/18/12 | 20121 | Latella, Marleny | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 571.98 | 725,724.49 |
| 12/18/12 | 20122 | Wallman, Mark | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 158.10 | 725,566.39 |
| 12/18/12 | 20123 | Salvato, Kathleen M. | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 454.27 | 725,112.12 |

Page Subtotals:    $1,176,675.72    $451,563.60

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 28

| Case No.: | 09-21261 | Trustee Name: | Eric  R. Perkins (500310) |
|---|---|---|---|
| Case Name: | TRIANGLE TRANSPORT INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1766 | Account #: | ******2466 Checking Account |
| For Period Ending: | 07/08/2020 | Blanket Bond (per case limit): | $48,225,092.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/12 | 20124 | Connolly, Susan | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 311.99 | 724,800.13 |
| 12/18/12 | 20125 | Caoili, Maria Elena C | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 259.58 | 724,540.55 |
| 12/18/12 | 20126 | Eisold, Eric | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 3,595.68 | 720,944.87 |
| 12/18/12 | 20127 | Maldonado, Maria Elena | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 101.63 | 720,843.24 |
| 12/18/12 | 20128 | John Gordon | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 2,966.44 | 717,876.80 |
| 12/18/12 | 20129 | Yosori Santos | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 671.69 | 717,205.11 |
| 12/18/12 | 20130 | Canovas, Nancy Carole | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 416.48 | 716,788.63 |
| 12/18/12 | 20131 | Tony Wisman Rosmarino | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 1,297.89 | 715,490.74 |
| 12/18/12 | 20132 | Jorge A. Audino | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 757.11 | 714,733.63 |
| 12/18/12 | 20133 | John Houseman | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 950.95 | 713,782.68 |
| 12/18/12 | 20134 | Local 1964 I.L.A. | PAYMENT TO PRIORITY CREDITOR | 5400-000 | | 2,836.13 | 710,946.55 |
| 12/18/12 | 20135 | Local 1964 I.L.A | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 6,579.57 | 704,366.98 |
| 12/18/12 | 20136 | State of New Jersey | PAYMENT TO PRIORITY CREDITOR | 5400-000 | | 1,016.63 | 703,350.35 |
| 12/18/12 | 20137 | State of New Jersey | PAYMENT TO PRIORITY CREDITOR | 5800-000 | | 11,287.07 | 692,063.28 |
| 12/18/12 | 20138 | Brennan Transportation Svc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 4,237.04 | 687,826.24 |
| 12/18/12 | 20139 | United Arab Shipping Co. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 25.88 | 687,800.36 |
| 12/18/12 | 20140 | Fleetsource | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 593.40 | 687,206.96 |
| 12/18/12 | 20141 | Village Office Supply | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 452.96 | 686,754.00 |
| 12/18/12 | 20142 | SOS Gases, Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 207.53 | 686,546.47 |
| 12/18/12 | 20143 | Intermodal Equipment Parts, Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 559.59 | 685,986.88 |
| 12/18/12 | 20144 | Preferred Plastics & Packaging | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 1,103.88 | 684,883.00 |
| 12/18/12 | 20145 | Atak Trucking Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 328.73 | 684,554.27 |
| 12/18/12 | 20146 | AICCO, Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 450.14 | 684,104.13 |
| 12/18/12 | 20147 | Arctic Falls Spring Water | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 272.80 | 683,831.33 |
| 12/18/12 | 20148 | Broadview Networks | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 244.12 | 683,587.21 |
| 12/18/12 | 20149 | AJ Jersey, Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 676.41 | 682,910.80 |
| 12/18/12 | 20150 | Tire City Inc | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 109.55 | 682,801.25 |

Page Subtotals:  $0.00   $42,310.87

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 29

| | |
|---|---|
| **Case No.:** | 09-21261 |
| **Case Name:** | TRIANGLE TRANSPORT INC. |
| **Taxpayer ID #:** | **-***1766 |
| **For Period Ending:** | 07/08/2020 |

| | |
|---|---|
| **Trustee Name:** | Eric  R. Perkins (500310) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2466 Checking Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/12 | 20151 | AirClic | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 288.49 | 682,512.76 |
| 12/18/12 | 20152 | GTS-Welco | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 25.72 | 682,487.04 |
| 12/18/12 | 20153 | Steamship Line Cooperative Chassis Pool | INTERIM DISTRIBUTION TO UNSECURED CREDITOR Stopped on 04/09/2013 | 7100-005 | | 18.86 | 682,468.18 |
| 12/18/12 | 20154 | Allegro Sanitation Corporation | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 1,980.50 | 680,487.68 |
| 12/18/12 | 20155 | Benchmark Resolution Services, LLC | INTERIM DISTRIBUTION TO UNSECURED CREDITOR Stopped on 04/09/2013 | 7100-005 | | 4,556.15 | 675,931.53 |
| 12/18/12 | 20156 | Benchmark Resolution Services, LLC | INTERIM DISTRIBUTION TO UNSECURED CREDITOR Stopped on 04/09/2013 | 7100-005 | | 447.50 | 675,484.03 |
| 12/18/12 | 20157 | Cowan, Gunteski & Co., P.A. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR Stopped on 04/09/2013 | 7100-005 | | 12,119.85 | 663,364.18 |
| 12/18/12 | 20158 | CIT Technology Financing Services,Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 974.80 | 662,389.38 |
| 12/18/12 | 20159 | Dover Diesel Service,Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 655.99 | 661,733.39 |
| 12/18/12 | 20160 | CIT Technology Financing Services,Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 580.53 | 661,152.86 |
| 12/18/12 | 20161 | CIT Technology Financing Services,Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 362.41 | 660,790.45 |
| 12/18/12 | 20162 | CIT Technology Financing Services,Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 415.47 | 660,374.98 |
| 12/18/12 | 20163 | J.J Keller and Assoc Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 367.79 | 660,007.19 |
| 12/18/12 | 20164 | Prime Uniform Supply, Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 303.26 | 659,703.93 |
| 12/18/12 | 20165 | AAA Cooper Transportation | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 42,508.72 | 617,195.21 |
| 12/18/12 | 20166 | Edison Logistics,Inc | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 101.87 | 617,093.34 |
| 12/18/12 | 20167 | Lakeshore Ventures, LLC | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 3,880.96 | 613,212.38 |
| 12/18/12 | 20168 | Alexander and Mary Cromartie | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 24,030.34 | 589,182.04 |
| 12/18/12 | 20169 | T.J.M.T. Transportation Services Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 235.50 | 588,946.54 |
| 12/18/12 | 20170 | YRC, Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 226.22 | 588,720.32 |
| 12/18/12 | 20171 | United States Fire Insurance Company | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 2,913.60 | 585,806.72 |
| 12/18/12 | 20172 | Star Distribution Inc. d/b/a New Deal Logistics | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 221,387.15 | 364,419.57 |
| 12/18/12 | 20173 | Star Distribution Inc. d/b/a New Deal Logistics | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 5,927.48 | 358,492.09 |
| 12/18/12 | 20174 | Triangle Worldwide, LLC | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 38,516.62 | 319,975.47 |
| 12/18/12 | 20175 | Harbor Drive Real Estate LLC | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 1,237.97 | 318,737.50 |

**Page Subtotals:** $0.00   $364,063.75

## Form 2

Exhibit 9

Page: 30

## Cash Receipts And Disbursements Record

| Case No.: | 09-21261 | Trustee Name: | Eric  R. Perkins (500310) |
|---|---|---|---|
| Case Name: | TRIANGLE TRANSPORT INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1766 | Account #: | ******2466 Checking Account |
| For Period Ending: | 07/08/2020 | Blanket Bond (per case limit): | $48,225,092.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/12 | 20176 | North East Trailer Services, Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR Stopped on 04/02/2013 | 7100-005 | | 1,158.54 | 317,578.96 |
| 12/18/12 | 20177 | Prime Uniform Supply, Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR Stopped on 04/02/2013 | 7100-005 | | 303.26 | 317,275.70 |
| 12/18/12 | 20178 | Wells, Pamela | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 91.61 | 317,184.09 |
| 12/18/12 | 20179 | Pitney Bowes Inc | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 596.75 | 316,587.34 |
| 12/18/12 | 20180 | Securitas Security Services, USA | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 4,913.08 | 311,674.26 |
| 12/18/12 | 20181 | Pitney Bowes Inc | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 249.48 | 311,424.78 |
| 12/18/12 | 20182 | N&D Transportation Company, Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 249.20 | 311,175.58 |
| 12/18/12 | 20183 | State of New Jersey - Division of Taxation | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 236.50 | 310,939.08 |
| 12/18/12 | 20184 | Mercury Plastic Bag Co., Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 319.81 | 310,619.27 |
| 12/18/12 | 20185 | Local 1964 I.L.A | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 2,037.83 | 308,581.44 |
| 12/18/12 | 20186 | Harbor Drive Real Estate LLC | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 194,014.23 | 114,567.21 |
| 12/18/12 | 20187 | Miller Truck Leasing Company | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 7,528.94 | 107,038.27 |
| 12/18/12 | 20188 | AirClic | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 1,922.43 | 105,115.84 |
| 12/18/12 | 20189 | Shopko Claims | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 254.44 | 104,861.40 |
| 12/18/12 | 20190 | North East Trailer Services, Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 8,644.41 | 96,216.99 |
| 12/18/12 | 20191 | Anchin, Block & Anchin, LLP | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 2,883.64 | 93,333.35 |
| 01/10/13 | 20192 | INTERNATIONAL SURETIES, LTD. | BOND NO. 016026384 | 2300-000 | | 423.32 | 92,910.03 |
| 02/04/13 | 20193 | C. MARINO, INC. | STORAGE FEES FOR JANUARY, FEBRUARY 2013 - INVOICE 8491 & 8648 | 2410-000 | | 848.00 | 92,062.03 |
| 03/05/13 | 20194 | C. MARINO, INC. | STORAGE FEES FOR MARCH 2013 - INVOICE NO. 8809 | 2410-000 | | 424.00 | 91,638.03 |
| 03/13/13 | 20195 | Local 1964 Health and Insurance Fund | INTERIM DISTRIBUTION TO UNSECURED CREDITOR | 5400-000 | | 16,403.89 | 75,234.14 |
| 03/13/13 | 20196 | Local 1964 Health and Insurance Fund | PAYMENT TO PRIORITY CREDITOR | 5400-000 | | 6,579.57 | 68,654.57 |
| 04/02/13 | 20176 | North East Trailer Services, Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR Stopped: check issued on 12/18/2012 | 7100-005 | | -1,158.54 | 69,813.11 |
| 04/02/13 | 20177 | Prime Uniform Supply, Inc. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR Stopped: check issued on 12/18/2012 | 7100-005 | | -303.26 | 70,116.37 |
| 04/08/13 | 20197 | C. MARINO, INC. | STORAGE FEES FOR APRIL 2013 - INVOICE NO. 8960 | 2410-000 | | 424.00 | 69,692.37 |

Page Subtotals:    $0.00    $249,045.13

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 31

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-21261 | | **Trustee Name:** | | Eric R. Perkins (500310) | |
| **Case Name:** | TRIANGLE TRANSPORT INC. | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***1766 | | **Account #:** | | ******2466 Checking Account | |
| **For Period Ending:** | 07/08/2020 | | **Blanket Bond (per case limit):** | | $48,225,092.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 04/09/13 | 20110 | AAA Cooper Transportation | PAYMENT OF CHAPTER 11 ADMINISTRATIVE CLAIM Stopped: check issued on 12/18/2012 | 6920-005 | | -29,921.00 | 99,613.37 |
| 04/09/13 | 20153 | Steamship Line Cooperative Chassis Pool | INTERIM DISTRIBUTION TO UNSECURED CREDITOR Stopped: check issued on 12/18/2012 | 7100-005 | | -18.86 | 99,632.23 |
| 04/09/13 | 20155 | Benchmark Resolution Services, LLC | INTERIM DISTRIBUTION TO UNSECURED CREDITOR Stopped: check issued on 12/18/2012 | 7100-005 | | -4,556.15 | 104,188.38 |
| 04/09/13 | 20156 | Benchmark Resolution Services, LLC | INTERIM DISTRIBUTION TO UNSECURED CREDITOR Stopped: check issued on 12/18/2012 | 7100-005 | | -447.50 | 104,635.88 |
| 04/09/13 | 20157 | Cowan, Gunteski & Co., P.A. | INTERIM DISTRIBUTION TO UNSECURED CREDITOR Stopped: check issued on 12/18/2012 | 7100-005 | | -12,119.85 | 116,755.73 |
| 04/30/13 | 20198 | C. MARINO, INC. | STORAGE FEES FOR MAY 2013 - INVOICE NO. 9115 | 2410-000 | | 424.00 | 116,331.73 |
| 05/07/13 | {53} | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO. | SETTLEMENT IN FULL IN ADV. PRO. 11-01744 | 1241-000 | 40,000.00 | | 156,331.73 |
| 05/28/13 | 20199 | C. MARINO, INC. | STORAGE FEES FOR JUNE 2013 - INVOICE NO. 9268 | 2410-000 | | 424.00 | 155,907.73 |
| 07/02/13 | 20200 | C. MARINO, INC. | STORAGE FEES FOR JULY 2013 - INVOICE NO. 9444 | 2410-000 | | 424.00 | 155,483.73 |
| 08/01/13 | 20201 | WISS & COMPANY | PAYMENT OF FEES PURSUANT TO ORDER ENTERED FEBRUARY 20, 2013 | 3410-000 | | 26,351.50 | 129,132.23 |
| 08/01/13 | 20202 | WISS & COMPANY | PAYMENT OF EXPENSES PURSUANT TO ORDER ENTERED FEBRUARY 20, 2013 | 3420-000 | | 197.00 | 128,935.23 |
| 08/01/13 | 20203 | C. MARINO, INC. | STORAGE FEES FOR AUGUST 2013 - INVOICE NO. 9615 | 2410-000 | | 424.00 | 128,511.23 |
| 08/13/13 | {57} | COSMOPOLITAN STAFFING SERVICES, LLC | SETTLEMENT IN FULL IN ADV. PRO. 11-01713 | 1241-000 | 5,000.00 | | 133,511.23 |
| 08/19/13 | {74} | STICKEL PACKAGING SUPPLY | SETTLEMENT IN FULL IN ADV. PRO. 11-01724 | 1241-000 | 4,000.00 | | 137,511.23 |
| 08/23/13 | {62} | INTERMODAL EQUIPMENT PARTS, INC. | SETTLEMENT IN FULL IN ADV. PRO. 11-01717 | 1241-000 | 1,500.00 | | 139,011.23 |
| 08/23/13 | | From Account #******2469 | CLOSEOUT OF ACCOUNT | 9999-000 | 77.49 | | 139,088.72 |
| 08/23/13 | | From Account #******2468 | CLOSEOUT OF ACCOUNT | 9999-000 | 1,011.74 | | 140,100.46 |
| 08/23/13 | | From Account #******2467 | CLOSEOUT OF ACCOUNT | 9999-000 | 317,626.83 | | 457,727.29 |
| 08/28/13 | 20204 | C. MARINO, INC. | STORAGE FEES FOR SEPTEMBER 2013 - INVOICE NO. 9871 | 2410-000 | | 424.00 | 457,303.29 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 657.05 | 456,646.24 |
| 10/17/13 | 20205 | C. MARINO, INC. | DESTRUCTION FEE | 2990-000 | | 848.00 | 455,798.24 |
| 12/02/13 | 20206 | AAA Cooper Transportation | PAYMENT OF ADMINISTRATIVE CLAIM | 6920-000 | | 29,921.00 | 425,877.24 |
| 12/02/13 | 20207 | ERIC R. PERKINS | PAYMENT OF EXPENSES PURSUANT TO ORDER ENTERED NOVEMBER 27, 2013 | 2200-000 | | 1,114.46 | 424,762.78 |

Page Subtotals:        **$369,216.06**        **$14,145.65**

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 32

| | | |
|---|---|---|
| **Case No.:** | 09-21261 | |
| **Case Name:** | TRIANGLE TRANSPORT INC. | |
| **Taxpayer ID #:** | **-***1766 | |
| **For Period Ending:** | 07/08/2020 | |

| | |
|---|---|
| **Trustee Name:** | Eric R. Perkins (500310) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2466 Checking Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/02/13 | 20208 | ERIC R. PERKINS | PAYMENT OF COMPENSATION PURSUANT TO ORDER ENTERED NOVEMBER 27, 2013 | 2100-000 | | 139,936.31 | 284,826.47 |
| 12/02/13 | 20209 | MC ELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PAYMENT OF EXPENSES PURSUANT TO COURT ORDER ENTERED SEPTEMBER 18, 2013 | 3120-000 | | 2,066.49 | 282,759.98 |
| 12/02/13 | 20210 | MC ELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PAYMENT OF FEES PURSUANT TO COURT ORDER ENTERED SEPTEMBER 18, 2013 | 3110-000 | | 76,643.55 | 206,116.43 |
| 12/02/13 | 20211 | WISS & COMPANY | PAYMENT OF EXPENSES PURSUANT TO COURT ORDER ENTERED OCTOBER 16, 2013 | 3420-000 | | 91.48 | 206,024.95 |
| 12/02/13 | 20212 | WISS & COMPANY | PAYMENT OF FEES PURSUANT TO COURT ORDER ENTERED OCTOBER 16, 2013 | 3410-000 | | 14,546.50 | 191,478.45 |
| 12/02/13 | 20213 | Local 1964 I.L.A. | PAYMENT OF PRIORITY CLAIM | 5400-000 | | 1,883.87 | 189,594.58 |
| 12/02/13 | 20214 | Local 1964 I.L.A. | PAYMENT OF PRIORITY CLAIM | 5400-000 | | 4,370.43 | 185,224.15 |
| 12/02/13 | 20215 | Local 1964 Health and Insurance Fund | PAYMENT OF PRIORITY CLAIM | 5400-000 | | 15,266.54 | 169,957.61 |
| 12/02/13 | 20216 | Brennan Transportation Svc. | PAYMENT TO UNSECURED CREDITOR - ID: 9153 | 7100-000 | | 935.57 | 169,022.04 |
| 12/02/13 | 20217 | United Arab Shipping Co. | PAYMENT TO UNSECURED CREDITOR - ID: 2849 | 7100-000 | | 5.72 | 169,016.32 |
| 12/02/13 | 20218 | Fleetsource | PAYMENT TO UNSECURED CREDITOR - ID: 18259 Stopped on 03/21/2014 | 7100-005 | | 131.02 | 168,885.30 |
| 12/02/13 | 20219 | Village Office Supply | PAYMENT TO UNSECURED CREDITOR - ID: 7668 | 7100-000 | | 100.02 | 168,785.28 |
| 12/02/13 | 20220 | SOS Gases, Inc. | PAYMENT TO UNSECURED CREDITOR - ID: KT620 | 7100-000 | | 45.82 | 168,739.46 |
| 12/02/13 | 20221 | Intermodal Equipment Parts, Inc. | PAYMENT TO UNSECURED CREDITOR - ID: 2585 | 7100-000 | | 123.56 | 168,615.90 |
| 12/02/13 | 20222 | Preferred Plastics & Packaging | PAYMENT TO UNSECURED CREDITOR - ID: TRI042 | 7100-000 | | 243.74 | 168,372.16 |
| 12/02/13 | 20223 | Atak Trucking Inc. | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 72.59 | 168,299.57 |
| 12/02/13 | 20224 | AICCO, Inc. | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 99.39 | 168,200.18 |
| 12/02/13 | 20225 | Arctic Falls Spring Water | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 60.24 | 168,139.94 |
| 12/02/13 | 20226 | Broadview Networks | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 53.90 | 168,086.04 |
| 12/02/13 | 20227 | AJ Jersey, Inc. | PAYMENT TO UNSECURED CREDITOR - ID: 664136 | 7100-000 | | 149.36 | 167,936.68 |
| 12/02/13 | 20228 | Tire City Inc | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 24.19 | 167,912.49 |
| 12/02/13 | 20229 | AirClic | PAYMENT TO UNSECURED CREDITOR - ID: 1693 | 7100-000 | | 63.70 | 167,848.79 |
| 12/02/13 | 20230 | GTS-Welco | PAYMENT TO UNSECURED CREDITOR - ID: L015 | 7100-000 | | 5.67 | 167,843.12 |
| 12/02/13 | 20231 | Steamship Line Cooperative Chassis Pool | PAYMENT TO UNSECURED CREDITOR - ID: 3130 Stopped on 03/21/2014 | 7100-005 | | 23.02 | 167,820.10 |
| 12/02/13 | 20232 | Allegro Sanitation Corporation | PAYMENT TO UNSECURED CREDITOR - ID: TRIA844245 | 7100-000 | | 437.30 | 167,382.80 |

Page Subtotals: $0.00    $257,379.98

# Form 2

Exhibit 9

Page: 33

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-21261 | |
| **Case Name:** | TRIANGLE TRANSPORT INC. | |
| **Taxpayer ID #:** | **-***1766 | |
| **For Period Ending:** | 07/08/2020 | |

| | |
|---|---|
| **Trustee Name:** | Eric  R. Perkins (500310) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2466 Checking Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/02/13 | 20233 | Benchmark Resolution Services, LLC | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 5,562.18 | 161,820.62 |
| 12/02/13 | 20234 | Benchmark Resolution Services, LLC | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 546.31 | 161,274.31 |
| 12/02/13 | 20235 | Cowan, Gunteski & Co., P.A. | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 14,796.00 | 146,478.31 |
| 12/02/13 | 20236 | CIT Technology Financing Services,Inc. | PAYMENT TO UNSECURED CREDITOR - ID: 4000 | 7100-000 | | 215.24 | 146,263.07 |
| 12/02/13 | 20237 | Dover Diesel Service,Inc. | PAYMENT TO UNSECURED CREDITOR - ID: 1350 Stopped on 03/21/2014 | 7100-005 | | 144.85 | 146,118.22 |
| 12/02/13 | 20238 | CIT Technology Financing Services,Inc. | PAYMENT TO UNSECURED CREDITOR - ID: 5000 | 7100-000 | | 128.19 | 145,990.03 |
| 12/02/13 | 20239 | CIT Technology Financing Services,Inc. | PAYMENT TO UNSECURED CREDITOR - ID: 9000 | 7100-000 | | 80.03 | 145,910.00 |
| 12/02/13 | 20240 | CIT Technology Financing Services,Inc. | PAYMENT TO UNSECURED CREDITOR - ID: 7000 | 7100-000 | | 91.74 | 145,818.26 |
| 12/02/13 | 20241 | J.J Keller and Assoc Inc. | PAYMENT TO UNSECURED CREDITOR - ID: 31009299 | 7100-000 | | 81.22 | 145,737.04 |
| 12/02/13 | 20242 | Prime Uniform Supply, Inc. | PAYMENT TO UNSECURED CREDITOR - ID: 1182 Stopped on 03/21/2014 | 7100-005 | | 66.97 | 145,670.07 |
| 12/02/13 | 20243 | AAA Cooper Transportation | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 9,386.19 | 136,283.88 |
| 12/02/13 | 20244 | Edison Logistics,Inc | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 22.50 | 136,261.38 |
| 12/02/13 | 20245 | Lakeshore Ventures, LLC | PAYMENT TO UNSECURED CREDITOR Stopped on 03/21/2014 | 7100-005 | | 856.94 | 135,404.44 |
| 12/02/13 | 20246 | Alexander and Mary Cromartie, h/w | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 5,306.05 | 130,098.39 |
| 12/02/13 | 20247 | Bob's Stores Corp. | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 287.50 | 129,810.89 |
| 12/02/13 | 20248 | YRC, Inc. | PAYMENT TO UNSECURED CREDITOR - ID: ******0907 | 7100-000 | | 49.95 | 129,760.94 |
| 12/02/13 | 20249 | United States Fire Insurance Company | PAYMENT TO UNSECURED CREDITOR - ID: 5806 | 7100-000 | | 643.34 | 129,117.60 |
| 12/02/13 | 20250 | Star Distribution Inc. d/b/a New Deal Logistics | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 48,883.69 | 80,233.91 |
| 12/02/13 | 20251 | Star Distribution Inc. d/b/a New Deal Logistics | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 1,308.83 | 78,925.08 |
| 12/02/13 | 20252 | Triangle Worldwide, LLC | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 8,504.72 | 70,420.36 |
| 12/02/13 | 20253 | Harbor Drive Real Estate LLC | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 273.35 | 70,147.01 |
| 12/02/13 | 20254 | Wells, Pamela | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 20.22 | 70,126.79 |
| 12/02/13 | 20255 | Pitney Bowes Inc | PAYMENT TO UNSECURED CREDITOR - ID: ******4-004 | 7100-000 | | 131.77 | 69,995.02 |
| 12/02/13 | 20256 | Securitas Security Services, USA | PAYMENT TO UNSECURED CREDITOR - ID: ******0081 Stopped on 03/21/2014 | 7100-005 | | 1,084.84 | 68,910.18 |
| 12/02/13 | 20257 | Pitney Bowes Inc | PAYMENT TO UNSECURED CREDITOR - ID: ****-****-****-4100 | 7100-000 | | 55.08 | 68,855.10 |

**Page Subtotals:**        $0.00        $98,527.70

## Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 34

| | | |
|---|---|---|
| **Case No.:** | 09-21261 | |
| **Case Name:** | TRIANGLE TRANSPORT INC. | |
| **Taxpayer ID #:** | **-***1766 | |
| **For Period Ending:** | 07/08/2020 | |

| | |
|---|---|
| **Trustee Name:** | Eric  R. Perkins (500310) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2466 Checking Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/02/13 | 20258 | N&D Transportation Company, Inc. | PAYMENT TO UNSECURED CREDITOR - ID: 7439 | 7100-000 | | 55.03 | 68,800.07 |
| 12/02/13 | 20259 | State of New Jersey - Division of Taxation | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 52.22 | 68,747.85 |
| 12/02/13 | 20260 | Mercury Plastic Bag Co., Inc. | PAYMENT TO UNSECURED CREDITOR - ID: 78781 | 7100-000 | | 70.61 | 68,677.24 |
| 12/02/13 | 20261 | Local 1964 I.L.A | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 2,102.46 | 66,574.78 |
| 12/02/13 | 20262 | Harbor Drive Real Estate LLC | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 42,839.57 | 23,735.21 |
| 12/02/13 | 20263 | Miller Truck Leasing Company | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 1,662.44 | 22,072.77 |
| 12/02/13 | 20264 | AirClic | PAYMENT TO UNSECURED CREDITOR - ID: 1693 | 7100-000 | | 424.48 | 21,648.29 |
| 12/02/13 | 20265 | Shopko Claims | PAYMENT TO UNSECURED CREDITOR - ID: 2610 | 7100-000 | | 56.19 | 21,592.10 |
| 12/02/13 | 20266 | North East Trailer Services, Inc. | PAYMENT TO UNSECURED CREDITOR - ID: 1720 | 7100-000 | | 1,908.74 | 19,683.36 |
| 12/02/13 | 20267 | Anchin, Block & Anchin, LLP | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 636.73 | 19,046.63 |
| 02/14/14 | 20268 | U. S. TREASURY | TAX ID: 22-2761766, TAX TYPE: 941, YEAR: 2012 | 2690-000 | | 14,789.41 | 4,257.22 |
| 02/14/14 | 20269 | U. S. TREASURY | TAX ID: 22-2761766, TAX TYPE: 940, YEAR: 2012 | 2690-000 | | 429.72 | 3,827.50 |
| 02/26/14 | 20270 | KENTUCKY STATE TREASURER | TAX ID: 22-2761766 | 2820-000 | | 205.96 | 3,621.54 |
| 02/26/14 | 20271 | TREASURER, KENTUCKY UNEMPLOYMENT INSURANCE FUND | TAX ID: 22-2761766 | 2820-000 | | 163.56 | 3,457.98 |
| 02/26/14 | 20272 | NYS EMPLOYMENT TAXES | TAX ID: 22-2761766 | 2820-000 | | 423.78 | 3,034.20 |
| 03/21/14 | 20218 | Fleetsource | PAYMENT TO UNSECURED CREDITOR - ID: 18259 Stopped: check issued on 12/02/2013 | 7100-005 | | -131.02 | 3,165.22 |
| 03/21/14 | 20231 | Steamship Line Cooperative Chassis Pool | PAYMENT TO UNSECURED CREDITOR - ID: 3130 Stopped: check issued on 12/02/2013 | 7100-005 | | -23.02 | 3,188.24 |
| 03/21/14 | 20237 | Dover Diesel Service,Inc. | PAYMENT TO UNSECURED CREDITOR - ID: 1350 Stopped: check issued on 12/02/2013 | 7100-005 | | -144.85 | 3,333.09 |
| 03/21/14 | 20242 | Prime Uniform Supply, Inc. | PAYMENT TO UNSECURED CREDITOR - ID: 1182 Stopped: check issued on 12/02/2013 | 7100-005 | | -66.97 | 3,400.06 |
| 03/21/14 | 20245 | Lakeshore Ventures, LLC | PAYMENT TO UNSECURED CREDITOR Stopped: check issued on 12/02/2013 | 7100-005 | | -856.94 | 4,257.00 |
| 03/21/14 | 20256 | Securitas Security Services, USA | PAYMENT TO UNSECURED CREDITOR - ID: ******0081 Stopped: check issued on 12/02/2013 | 7100-005 | | -1,084.84 | 5,341.84 |
| 06/17/14 | 20273 | Lakeshore Ventures, LLC | PAYMENT TO UNSECURED CREDITOR | 7100-000 | | 856.94 | 4,484.90 |
| 10/13/16 | {82} | RLI | RETURN COLLATERAL | 1290-000 | 12,115.53 | | 16,600.43 |

**Page Subtotals:** **$12,115.53** **$64,370.20**

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 35

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-21261 | |
| **Case Name:** | TRIANGLE TRANSPORT INC. | |
| **Taxpayer ID #:** | **-***1766 | |
| **For Period Ending:** | 07/08/2020 | |

| | |
|---|---|
| **Trustee Name:** | Eric  R. Perkins (500310) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2466 Checking Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.46 | 16,574.97 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.24 | 16,552.73 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.60 | 16,528.13 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.18 | 16,505.95 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 26.11 | 16,479.84 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 23.70 | 16,456.14 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 22.87 | 16,433.27 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 25.99 | 16,407.28 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 22.81 | 16,384.47 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 25.13 | 16,359.34 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 23.52 | 16,335.82 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 22.71 | 16,313.11 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 25.80 | 16,287.31 |
| 02/20/18 | {81} | ATTM SETTLEMENT | PRO-RATE SETTLEMENT FUNDS FROM AT&T MOBILITY | 1290-000 | 21.30 | | 16,308.61 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 21.87 | 16,286.74 |
| 04/24/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******2095 | Transition Debit to Metropolitan Commercial Bank acct 3910032095 | 9999-000 | | 16,286.74 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **COLUMN TOTALS** | | 1,558,028.61 | 1,558,028.61 | $0.00 |
| | Less: Bank Transfers/CDs | | 1,495,391.78 | 16,286.74 | |
| | **Subtotal** | | **62,636.83** | **1,541,741.87** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$62,636.83** | **$1,541,741.87** | |

## Form 2

Exhibit 9

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-21261 |
| **Case Name:** | TRIANGLE TRANSPORT INC. |
| **Taxpayer ID #:** | **-***1766 |
| **For Period Ending:** | 07/08/2020 |

| | |
|---|---|
| **Trustee Name:** | Eric  R. Perkins (500310) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2467 Checking Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 324,452.31 | | 324,452.31 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,949.89 | 322,502.42 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 849.73 | 321,652.69 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 637.16 | 321,015.53 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 631.43 | 320,384.10 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 672.72 | 319,711.38 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 693.86 | 319,017.52 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 639.03 | 318,378.49 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 751.66 | 317,626.83 |
| 08/23/13 | | To Account #******2466 | CLOSEOUT OF ACCOUNT | 9999-000 | | 317,626.83 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 324,452.31 | 324,452.31 | **$0.00** |
| Less: Bank Transfers/CDs | 324,452.31 | 317,626.83 | |
| **Subtotal** | **0.00** | **6,825.48** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$6,825.48** | |

## Form 2

Exhibit 9

Page: 37

## Cash Receipts And Disbursements Record

| Case No.: | 09-21261 | Trustee Name: | Eric  R. Perkins (500310) |
| Case Name: | TRIANGLE TRANSPORT INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1766 | Account #: | ******2468 Checking Account |
| For Period Ending: | 07/08/2020 | Blanket Bond (per case limit): | $48,225,092.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,513.74 | | 1,513.74 |
| 03/12/13 | 21035 | STATE OF NEW JERSEY - CBT | EIN: 22-2761766, TAX YEAR ENDING 12-31-12 | 2820-000 | | 127.00 | 1,386.74 |
| 03/12/13 | 21036 | STATE OF NEW JERSEY - CBT | EIN: 22-2761766, TAX YEAR 2013 | 2820-000 | | 375.00 | 1,011.74 |
| 08/23/13 | | To Account #******2466 | CLOSEOUT OF ACCOUNT | 9999-000 | | 1,011.74 | 0.00 |

|  | COLUMN TOTALS | 1,513.74 | 1,513.74 | $0.00 |
|---|---|---|---|---|
| | Less: Bank Transfers/CDs | 1,513.74 | 1,011.74 | |
| | Subtotal | 0.00 | 502.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $0.00 | $502.00 | |

## Form 2

Exhibit 9

Page: 38

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-21261 | |
| **Case Name:** | TRIANGLE TRANSPORT INC. | |
| **Taxpayer ID #:** | **-***1766 | |
| **For Period Ending:** | 07/08/2020 | |

| | |
|---|---|
| **Trustee Name:** | Eric  R. Perkins (500310) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2469 Checking Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 77.49 | | 77.49 |
| 08/23/13 | | To Account #******2466 | CLOSEOUT OF ACCOUNT | 9999-000 | | 77.49 | 0.00 |
| | | **COLUMN TOTALS** | | | **77.49** | **77.49** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 77.49 | 77.49 | |
| | | **Subtotal** | | | **0.00** | **0.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$0.00** | |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 39

| Case No.: | 09-21261 | Trustee Name: | Eric  R. Perkins (500310) |
|---|---|---|---|
| Case Name: | TRIANGLE TRANSPORT INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1766 | Account #: | ******2095 Checking Account |
| For Period Ending: | 07/08/2020 | Blanket Bond (per case limit): | $48,225,092.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/24/19 | | Transfer Credit from Rabobank, N.A. acct ******2466 | Transition Credit from Rabobank, N.A. acct 5000592466 | 9999-000 | 16,286.74 | | 16,286.74 |
| 04/29/19 | 20374 | ERIC R. PERKINS, TRUSTEE | PAYMENT OF TRUSTEE'S COMPENSATION PURSUANT TO COURT ORDER DATED 12/17/2018 (DOC NO. 708) | 2100-000 | | 852.71 | 15,434.03 |
| 04/29/19 | 20375 | Jeter, Roderick A | PAYMENT TO PRIORITY CREDITOR Voided on 08/13/2019 | 5300-004 | | 229.89 | 15,204.14 |
| 04/29/19 | 20376 | Weining, Jennifer | PAYMENT TO PRIORITY CREDITOR | 5300-004 | | 227.95 | 14,976.19 |
| 04/29/19 | 20377 | November, Frank | PAYMENT TO PRIORITY CREDITOR | 5300-004 | | 1,257.26 | 13,718.93 |
| 04/29/19 | 20378 | Wells, Pamela | PAYMENT TO PRIORITY CREDITOR Voided on 08/13/2019 | 5300-004 | | 75.99 | 13,642.94 |
| 04/29/19 | 20379 | Neil Sandman | PAYMENT TO PRIORITY CREDITOR | 5300-004 | | 1,045.93 | 12,597.01 |
| 04/29/19 | 20380 | Kevin Glenn Martin | PAYMENT TO PRIORITY CREDITOR Voided on 08/13/2019 | 5300-004 | | 2,407.93 | 10,189.08 |
| 04/29/19 | 20381 | Caputo, Joan A | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 882.12 | 9,306.96 |
| 04/29/19 | 20382 | Latella, Marleny | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 379.94 | 8,927.02 |
| 04/29/19 | 20383 | Wallman, Mark | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 105.03 | 8,821.99 |
| 04/29/19 | 20384 | Salvato, Kathleen M. | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 301.73 | 8,520.26 |
| 04/29/19 | 20385 | Connolly, Susan | PAYMENT TO PRIORITY CREDITOR | 5400-000 | | 207.24 | 8,313.02 |
| 04/29/19 | 20386 | Caoili, Maria Elena C | PAYMENT TO PRIORITY CREDITOR Voided on 08/13/2019 | 5300-004 | | 172.42 | 8,140.60 |
| 04/29/19 | 20387 | Eisold, Eric | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 2,173.56 | 5,967.04 |
| 04/29/19 | 20388 | Maldonado, Maria Elena | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 67.49 | 5,899.55 |
| 04/29/19 | 20389 | John Gordon | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 1,793.17 | 4,106.38 |
| 04/29/19 | 20390 | Yosori Santos | PAYMENT TO PRIORITY CREDITOR Voided on 08/13/2019 | 5300-000 | | 446.17 | 3,660.21 |
| 04/29/19 | 20391 | Canovas, Nancy Carole | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 276.64 | 3,383.57 |
| 04/29/19 | 20392 | Tony Wisman Rosmarino | PAYMENT TO PRIORITY CREDITOR Voided on 08/13/2019 | 5300-004 | | 862.11 | 2,521.46 |
| 04/29/19 | 20393 | Jorge A. Audino | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 502.89 | 2,018.57 |
| 04/29/19 | 20394 | John Houseman | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 631.66 | 1,386.91 |
| 04/29/19 | 20395 | Division of Unemployment Insurance | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 45.37 | 1,341.54 |
| 04/29/19 | 20396 | State of New Jersey | PAYMENT TO PRIORITY CREDITOR | 5800-000 | | 34.67 | 1,306.87 |

Page Subtotals:     **$16,286.74**     **$14,979.87**

## Form 2

Exhibit 9

Page: 40

## Cash Receipts And Disbursements Record

| Case No.: | 09-21261 | Trustee Name: | Eric R. Perkins (500310) |
|---|---|---|---|
| Case Name: | TRIANGLE TRANSPORT INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1766 | Account #: | ******2095 Checking Account |
| For Period Ending: | 07/08/2020 | Blanket Bond (per case limit): | $48,225,092.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/29/19 | 20397 | INTERNAL REVENUE SERVICE | PAYMENT TO PRIORITY CREDITOR | 5800-000 | | 615.90 | 690.97 |
| 04/29/19 | 20398 | Kentucky Dept. of Revenue | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 57.14 | 633.83 |
| 04/29/19 | 20399 | State of New Jersey | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 4.80 | 629.03 |
| 04/29/19 | 20400 | State of New Jersey | PAYMENT TO PRIORITY CREDITOR | 5800-000 | | 287.96 | 341.07 |
| 04/29/19 | 20401 | INTERNAL REVENUE SERVICE | PAYMENT TO PRIORITY CREDITOR | 5800-000 | | 79.47 | 261.60 |
| 04/29/19 | 20402 | NYS Employment Taxes | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 117.56 | 144.04 |
| 04/29/19 | 20403 | INTERNAL REVENUE SERVICE | PAYMENT TO PRIORITY CREDITOR | 5300-000 | | 144.04 | 0.00 |
| 08/13/19 | 20375 | Jeter, Roderick A | PAYMENT TO PRIORITY CREDITOR Voided: check issued on 04/29/2019 | 5300-004 | | -229.89 | 229.89 |
| 08/13/19 | 20378 | Wells, Pamela | PAYMENT TO PRIORITY CREDITOR Voided: check issued on 04/29/2019 | 5300-004 | | -75.99 | 305.88 |
| 08/13/19 | 20380 | Kevin Glenn Martin | PAYMENT TO PRIORITY CREDITOR Voided: check issued on 04/29/2019 | 5300-004 | | -2,407.93 | 2,713.81 |
| 08/13/19 | 20386 | Caoili, Maria Elena C | PAYMENT TO PRIORITY CREDITOR Voided: check issued on 04/29/2019 | 5300-004 | | -172.42 | 2,886.23 |
| 08/13/19 | 20390 | Yosori Santos | PAYMENT TO PRIORITY CREDITOR Voided: check issued on 04/29/2019 | 5300-004 | | -446.17 | 3,332.40 |
| 08/13/19 | 20392 | Tony Wisman Rosmarino | PAYMENT TO PRIORITY CREDITOR Voided: check issued on 04/29/2019 | 5300-004 | | -862.11 | 4,194.51 |
| 05/28/20 | 20404 | Clerk, United States Bankruptcy Court | UNCLAIMED FUNDS FROM DISTRIBUTION TO UNSECURED CREDITORS | | | 4,194.51 | 0.00 |
| | | Tony Wisman Rosmarino | RETURN OF UNCLAIMED FUNDS $862.11 | 5300-001 | | | |
| | | Yosori Santos | RETURN OF UNCLAIMED FUNDS $446.17 | 5300-001 | | | |
| | | Caoili, Maria Elena C | RETURN OF UNCLAIMED FUNDS $172.42 | 5300-001 | | | |
| | | Kevin Glenn Martin | RETURN OF UNCLAIMED FUNDS $2,407.93 | 5300-001 | | | |
| | | Wells, Pamela | RETURN OF UNCLAIMED FUNDS $75.99 | 7100-001 | | | |

Page Subtotals: $0.00    $1,306.87

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 41

| | | |
|---|---|---|
| **Case No.:** | 09-21261 | |
| **Case Name:** | TRIANGLE TRANSPORT INC. | |
| **Taxpayer ID #:** | **-***1766 | |
| **For Period Ending:** | 07/08/2020 | |

| | |
|---|---|
| **Trustee Name:** | Eric  R. Perkins (500310) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******2095 Checking Account |
| **Blanket Bond (per case limit):** | $48,225,092.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Jeter, Roderick A | RETURN OF UNCLAIMED FUNDS | 5300-001 | | | |
| | | | $229.89 | | | | |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | **16,286.74** | **16,286.74** | **$0.00** |
| Less: Bank Transfers/CDs | | 16,286.74 | 0.00 | |
| **Subtotal** | | **0.00** | **16,286.74** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$16,286.74** | |

## Form 2

Exhibit 9
Page:   42

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 09-21261 | **Trustee Name:** | Eric  R. Perkins (500310) |
| **Case Name:** | TRIANGLE TRANSPORT INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1766 | **Account #:** | ******2095 Checking Account |
| **For Period Ending:** 07/08/2020 | | **Blanket Bond (per case limit):** $48,225,092.00 | |
| | | **Separate Bond (if applicable):** N/A | |

| | |
|---|---|
| Net Receipts: | $3,901,680.51 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $3,901,680.51 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********2465 Money Market Account | $1,318,045.19 | $358,123.68 | $0.00 |
| ********2466 Checking Account | $349,575.76 | $0.00 | $0.00 |
| ********2467 Triangle Burlington | $336,399.00 | $446,622.01 | $0.00 |
| ********2419 Time Deposit Account | $577.82 | $0.00 | $0.00 |
| **********2466 Checking Account | $57,697.00 | $499,719.51 | $0.00 |
| **********2467 Triangle Burlington | $0.00 | $0.00 | $0.00 |
| **********2465 Checking Account | $1,775,020.63 | $969,490.66 | $0.00 |
| **********2419 Checking Account | $1,373.95 | $42,466.54 | $0.00 |
| **********2420 Checking Account | $354.33 | $19,902.02 | $0.00 |
| ******2466 Checking Account | $62,636.83 | $1,541,741.87 | $0.00 |
| ******2467 Checking Account | $0.00 | $6,825.48 | $0.00 |
| ******2468 Checking Account | $0.00 | $502.00 | $0.00 |
| ******2469 Checking Account | $0.00 | $0.00 | $0.00 |
| ******2095 Checking Account | $0.00 | $16,286.74 | $0.00 |
| | $3,901,680.51 | $3,901,680.51 | $0.00 |

| | |
|---|---|
| 07/08/2020 | /s/Eric  R. Perkins |
| Date | Eric  R. Perkins |

UST Form 101-7-TDR (10 /1/2010)